**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____     Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

02/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **STEPS IN HOME CARE, INC.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | **27-5112026** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3 Barker Avenue, 2nd Floor** **White Plains, NY 10601** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Westchester** County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website (URL)**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **STEPS IN HOME CARE, INC.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

**B.** *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

___6216___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | | Relationship | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

Scanned with CamScanner

| Debtor | **STEPS IN HOME CARE, INC.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☒ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☒ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Scanned with CamScanner

Debtor    **STEPS IN HOME CARE, INC.**                                    Case number (*if known*) _____
_____
Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 28, 2020**
                MM / DD / YYYY

X _____              **Jennifer Baukol**
Signature of authorized representative of debtor      Printed name

Title    **Chief Executive Officer**
_____

**18. Signature of attorney**    X _____    Date  **April 28, 2020**
                                 Signature of attorney for debtor                MM / DD / YYYY

**Lawrence F. Morrison**
_____
Printed name

**Morrison Tenenbaum, PLLC**
_____
Firm name

**87 Walker Street, Second Floor
New York, NY 10013**
_____
Number, Street, City, State & ZIP Code

Contact phone  **212-620-0938**        Email address  **info@m-t-law.com**

**2889590 NY**
_____
Bar number and State

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy                     page 4

**Fill in this information to identify the case:**

Debtor name  **STEPS IN HOME CARE, INC.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an amended filing

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 28, 2020**                      x _____
                                                        Signature of individual signing on behalf of debtor

                                                        **Jennifer Baukol**
                                                        Printed name

                                                        **Chief Executive Officer**
                                                        Position or relationship to debtor

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Scanned with CamScanner

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of New York

In re  **STEPS IN HOME CARE, INC.** _____

Debtor(s)

Case No. _____

Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept _____ | $ | 25,000.00 |
| Prior to the filing of this statement I have received _____ | $ | 25,000.00 |
| Balance Due _____ | $ | Per Court Order |

2.  The source of the compensation paid to me was:

   ☑ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ☑ Debtor      ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**April 28, 2020** _____
*Date*

/s/ Lawrence F. Morrison _____
**Lawrence F. Morrison**
*Signature of Attorney*
**Morrison Tenenbaum, PLLC**
**87 Walker Street, Second Floor**
**New York, NY 10013**
**212-620-0938  Fax: 646-390-5095**
**info@m-t-law.com**
*Name of law firm*

---

Scanned with CamScanner

## United States Bankruptcy Court
### Southern District of New York

In re   **STEPS IN HOME CARE, INC.**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jennifer Baukol**<br>**40 Northdale Rd.**<br>**White Plains, NY 10605** | | **50%** | |
| **Lisa Wade**<br>**65 Havemeyer Road**<br>**Irvington, NY 10533** | | **50%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **April 28, 2020**

Signature _____
**Jennifer Baukol**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Scanned with CamScanner

**United States Bankruptcy Court**
**Southern District of New York**

In re     **STEPS IN HOME CARE, INC.**

                                                                                    Case No.
                                        Debtor(s)                                   Chapter      **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:     **April 28, 2020**

                                        **Jennifer Baukol/Chief Executive Officer**
                                        Signer/Title

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Scanned with CamScanner

## United States Bankruptcy Court
### Southern District of New York

In re    **STEPS IN HOME CARE, INC.**             Case No. _____

                         Debtor(s)         Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **STEPS IN HOME CARE, INC.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

---

**April 28, 2020**
Date

**Lawrence F. Morrison**
Signature of Attorney or Litigant
Counsel for    **STEPS IN HOME CARE, INC.**
**Morrison Tenenbaum, PLLC**
**87 Walker Street, Second Floor**
**New York, NY 10013**
**212-620-0938 Fax:646-390-5095**
**info@m-t-law.com**

Scanned with CamScanner

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------X

In re:                                                      Chapter 11

**STEPS IN HOME CARE, INC.,**                               Case No. 20-_____ (  )

                                    Debtor.

-------------------------------------------------------------------X

## <u>DECLARATION PURSUANT TO S.D.N.Y. LOCAL BANKRUPTCY RULE 1007-2</u>

I, Jennifer Baukol, declares under the penalty of perjury, the following:

      1.      I am the Chief Executive Officer of Steps In Home Care, Inc. (the "Debtor"), and as such I am familiar with the operations, business and financial affairs of the Debtor. I submit this affidavit in accordance with the S.D.N.Y Local Bankruptcy Rule 1007-2 in support of the voluntary petition filed by the Debtor.

      2.      There are no other or prior bankruptcy cases against the Debtor and as such there has been no trustee or creditors' committee appointed in this case.

      3.      A copy of the Debtor's board resolution authorizing the Chapter 11 filing is annexed hereto as **Exhibit "A"**.

      4.      The Debtor is a New York corporation incorporated on February 18, 2011.

      5.      The Debtor operates a home care agency and concierge home care in the New York Metropolitan Area. Its primary office is located at 3 Barker Avenue, 2nd Floor, White Plains, NY 10601.

      6.      The Debtor's immediate need for relief in this Court stems from a threatened class action lawsuit under the Fair Labor Standards Act that will severely affect the cash flow of the company and lead to its inability to address ongoing obligations.

Scanned with CamScanner

7.      Pursuant to Rule 1007-(a)(4) of the local bankruptcy rules annexed hereto as **Exhibit "B"** is a list containing the names and addresses of the Debtor's twenty (20) largest unsecured creditors, excluding insiders.

8.      Pursuant to Rule 1007-2(a)(5) of the local bankruptcy rules, annexed hereto as **Exhibit "C"** is a list containing the names and addresses of the Debtor's five (5) largest secured claims.

9.      Pursuant to Rule 1007-2(a)(6) of the local bankruptcy rules, annexed hereto as **Exhibit "D"** is a summary of the Debtor's assets and liabilities. This is an internally generated estimate of assets and liabilities and may require certain adjustments.

10.     The Debtor does not have any publicly held shares, debentures, or other securities.

11.     The Debtor's assets consist primarily of real estate leases throughout the Tri-State area, mixed used home care furniture, fixtures and equipment, and mixed used home care medical supplies and equipment.

12.     The Debtor has _83_ employees.

13.     The Debtor expects to receive revenue from operations of the business in the amount of approximately $400,000 for the thirty (30) day period following the Chapter 11 filing. The Debtor's operating expenses during the same thirty (30) day period should be approximately $350,000.

Jennifer Baukol, Vice-President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------X

In re:                                              Chapter 11

**STEPS IN HOME CARE, INC.,**                       Case No. 20-_____ ( )

                                    Debtor.
------------------------------------------------------------------X

## CORPORATE RESOLUTION

      At the meeting of the Board of Directors of Steps In Home Care, Inc. (the "Company") a New York corporation, it was determined to be in the best interests of the Company to file for bankruptcy under Chapter 11 of the United States Bankruptcy Code and the following resolution was adopted:

      Whereas, it is in the best interest of the Company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

      Be It Therefore Resolved, that Jennifer Baukol, Chief Executive Officer of the Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

      Be It Further Resolved, that Jennifer Baukol, Chief Executive Officer of the Company, is authorized and directed to appear in all bankruptcy proceedings on behalf of the company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the company in connection with such bankruptcy case; and

      Be It Further Resolved, that Jennifer Baukol, Chief Executive Officer of the Company, is authorized and directed to employ Lawrence F. Morrison, attorney and the law firm of Morrison Tenenbaum, PLLC to represent the corporation in such bankruptcy case

Dated: New York, New York
      April 28, 2020

                      By _____
                      Jennifer Baukol, Chief Executive Officer

MORRISON TENENBAUM PLLC
*Counsel to the Debtor*
87 Walker Street, Floor 2
New York, New York 10013
Phone: 212-620-0938
Lawrence F. Morrison, Esq.
Brian J. Hufnagel, Esq.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------X

In re:                                                                  Chapter 11

**STEPS IN HOME CARE, INC.,**                                           Case No. 20-_____

                                        Debtor.
-----------------------------------------------------------X


## DECLARATION PURSUANT TO 11 U.S.C. § 1116

      Jennifer Baukol declares under penalty of perjury pursuant to 28 U.S.C. § 1746 the truth of the following:

      1.     I am the Chief Executive Officer of Steps In Home Care, Inc. (the "Debtor"), a small business debtor pursuant to 11 U.S.C. § 101(51)(D) and submit this declaration and, annexed the attached documents, pursuant to 11 U.S.C. § 1116:

      a.  Most recent balance sheet
        [ ] annexed hereto
        [X] has not been prepared

      b.  Statement of operations
        [ ] annexed hereto
        [X] has not been prepared

      c.  Cash-flow statement
        [ ] annexed hereto
        [X] has not been prepared

      d.  Most recent federal income tax return.
        [X] annexed hereto
        [ ] has not been filed

      I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 28, 2020

                                       Jennifer Baukol

ABA AMOO
1226 SHERMAN AVE
28
BRONX, NY 10456


ABDUL MOGTARI
604 WARBURTON AVENUE
3R
YONKERS, NY 10701


ABDUL SUMAILA
1348 SHERIDAN AVENUE 1D
BRONX, NY 10456


ABIGAIL MOGTARI
604 WARBURTON AVE
APT 3R
YONKERS, NY 10701


ABIY BIZUNEH
8670 FRANCIS LEWIS BLVD. A-25
QUEENS VILLAGE, NY 11427


ABIYOT ALI
33 N 3 R AVENUE
APT 2X
MOUNT VERNON, NY 10550


ABUBAKARI WUNI
27 BARKER AVE
APT 706
WHITE PLAINS, NY 10601


ADAKU AGOHA
610 5TH AVE
APT 225
NEW YORK, NY 10185


ADAM DIOP
796 SARATOGA AVE
APT 2C
BROOKLYN, NY 11212

ADAMS MANDIATA
1081 SHERIDAN AVE
APT. 3B
BRONX, NY 10456


ADEBISI (BISI) SHOBANJO
71 FOXWOOD CIRCLE
MT KISCO, NY 10549


ADENIKE GOODEN
116-67 SUTPHIN BLVD
JAMAICA, NY 11434


ADU POKU GYAMENA
765 ANDERSON AVE
APT 57
CLIFFSIDE PARK, NJ 07010


AFUSAT AHMED
5 FRANKLIN COURT
APT D
TARRYTOWN, NY 10591


AGARTHA (AGA) DADZIE
76 CARYL AVE
APT 5D
YONKERS, NY 10705


AGNES AMOFA
770 E 179TH ST.
BRONX, NY 10460


AGNES ASIEDUAA
1639 FULTON AVENUE
5C
BRONX, NY 10457


AGNES OFOSU
1460 MACOMBS ROAD
1P
BRONX, NY 10452


AGYEMAN TENKORANG JACKSON
3223 PEARSALL AVENUE 2ND FL
BRONX, NY 10469

AIDA RIVERA
1705 BRYANT AVE
APT 6B
BRONX, NY 10460


AIDA RODRIGUEZ
318 EAST 112TH STREET
3A
NEW YORK, NY 10029


AIME RAPHAEL
215 STILLWATER AVENUE
APT. 314
STAMFORD, CT 06902


AISHA THOMAS
95 RIVERDALE AVE #B102
YONKERS, NY 10701


AKOSUA POMAA
1738 FILMORE STREET
BRONX, NY 10460


AKUA "LINDA" SERWAH
157 GLENWOOD AVENUE
1B
YONKERS, NY 10703


AKUA MENSAH
111 TUDOR PLACE
6C
BRONX, NY 10452


ALANA BONAPARTE
137 MONTAGUE ST
APT 279
BROOKLYN, NY 11201


ALAYASIA MARTIN
1643 POPHAM AVE
APT 3B
BRONX, NY 10453

ALBA ESCOBAR
76 CARYL AVENUE
APT 1A
YONKERS, NY 10705


ALBERT APPAH
2285 BATHGATE
BRONX, NY 10457


ALBERTA OWUSU
1632 VAN BUREN STREET
1ST FLOOR
BRONX, NY 10460


ALECIA GRANT-HYDE
4086 HILL AVE
BRONX, NY 10466


ALICE AGYEPONG
4213 BYRON AVENUE
FLOOR 2
BRONX, NY 10453


ALICE OTIENO-PALA
10 LAKE ST
APT 2E
WHITE PLAINS, NY 10603


ALICIA COLLINS
858 E 222ND ST
BRONX, NY 10467


ALICIA KAMPTHA
198-12 109TH AVE
ST ALBANS, NY 11412


ALISA ADORNO
3280 LAYTON AVENUE
APT. 4
BRONX, NY 10465


ALISA MCPHERSON
653 SOUTH 3RD AVE
MOUNT VERNON, NY 10550

ALISON SANTOS
3595 BAINBRIDGE AVE
APT 5A
BRONX, NY 10467


ALLISHA FLANIGAN
45 HERSCHEL AVE
WATERBURY, CT 06708


ALMA SMITH
409 10TH AVE APT 2
MT. VERNON, NY 10550


ALMEESHA HALL-JONES
225 MAMARONECK AVE
APT 5
MAMARONECK, NY 10543


ALYSSA SCHMIDT
10 PAYNE RD
ELMSFORD, NY 10523


AMA ANSU GYEABOUR
3650 BRONX BLVD.
APT. 2G
BRONX, NY 10467


AMBROSE PARKER
1658 EASTBURN AVENUE
2B
BRONX, NY 10457


AMELLA GARDNER
2221 BOLLER AVENUE
BRONX, NY 10475


AMI YEGBO DOTSE
2256 WALTON AVE
APT 5A
BRONX, NY 10453


AMINATA KONE
853 MACY PLACE
BRONX, NY 10455

AMMA SERWAA
875 BOYNTON AVENUE
6H
BRONX, NY 10473


AMODI TODD
663 WHITE PLAINS ROAD
TRUMBULL, CT 06611


AMOYA MCCALLA
P.O BOX 4806
VINEYARD HAVEN, MA 02568


ANASHATIER HINES
194 STANLEY AVE
APT 2B
YONKERS, NY 10705


ANDRE DIXON
58 S. 14TH AVENUE
MT. VERNON, NY 10550


ANDRE SMITH
570 5 AVE
NEW ROCHELLE, NY 10801


ANDREA HALL
80 CLUNIE AVENUE
YONKERS, NY 10703


ANDREA HARRIS
39 YONKERS TERRACE
YONKERS, NY 10704


ANDREA HEWITT DOBSON
220 NORTH SEVENTH AVE.
MT. VERNON, NY 10050


ANDREA ISAAC
244 E COLUMBIA ST
HEMPSTEAD, NY 11550

ANDREA PHILLIP-CAPLETON
49-51 ELM AVE
APT 5C
MOUNT VERNON, NY 10550


ANDREA THOMPSON
9 GERALD AVENUE
FREEPORT, NY 11520


ANDREA WHITE
223 WEBSTER AVENUE
NEW ROCHELLE, NY 10801


ANDREANA COBBINS
62 COLEMAN STREET
3D
BRIDGEPORT, CT 06604


ANDRIANA TRENCHFIELD
116 W MERRICK RD
FREEPORT, NY 11520


ANETA BALDYGA
78 FREDERIC STREET
YONKERS, NY 10703


ANETA BROWN
3217 WICKHAM AVE
BRONX, NY 10469


ANGELA AIREY
968 EAST 232 STREET
BRONX, NY 10466


ANGELA MACKEY
655 EAST 43RD STREET
BROOKLYN, NY 11203


ANGELA PECORA
4202 AVALON DRIVE
SHELTON, CT 06484


ANGELA WRIGHT
236 W 3RD ST
MOUNT VERNON, NY 10550

ANGELINA CARRASQUILLO
215 SOUTH 9TH AVENUE
9B
MOUNT VERNON, NY 10550


ANGELIQUE MEICHSNER
253 BEDFORD AVE.
MOUNT VERNON, NY 10553


ANGELLA FRANCIS-DEHANEY
3959 SETON AVE
BRONX, NY 10466


ANITA GYAMFAUH
1581 FULTON AVE.
BRONX, NY 10457


ANJANIE KHAN
107-18 129STREET
QUEENS
S RICHMOND HILL, NY 11419


ANN HIBBERT
4026 CARPENTER AVE APT 3A
BRONX
NEW YORK, NY 10466


ANN MARIE PATTERSON
18 MCKEE ST
FLORAL PARK, NY 11001


ANN MARIE PATTERSON
110 CHERRY LANE
FLORAL PARK, NY 11001


ANN NELSON
558 MAPLE STREET
#5
BROOKLYN, NY 11203


ANN PERSAUD
95-51 113 STREET
RICHMOND HILL, NY 11419

ANN SMITH-HAMILTON
170-42 130TH AVE
APT 8F
JAMAICA, NY 11434


ANNA MUSSE
136 NORTH 7TH AVENUE
MOUNT VERNON, NY 10550


ANNAKAY JOHNSON
139 SICKLES AVE
NEW ROCHELLE, NY 10801


ANNALISA STRAVATO
61 MAYFLOWER DR
WILTON, CT 06897


ANNE JEAN BAPTISTE
P.O.BOX 916
DEER PARK, NY 11729


ANNETTE ASIEDU
40 METROPOLITN OVAL
3D
BRONX, NY 10462


ANNMARIE NOBLE
49 NORTH TERRACE AVENUE
MOUNT VERNON, NY 10550


ANTOINETTE BARRETT
131-46 223ST
LAURELTON, NY 11413


ANTOINETTE NEIL
220 EAST 197TH STREET
3J
BRONX, NY 10467


ARACELIS CARRERO
24 PIER STREET
APT 3
YONKERS, NY 10705

ARIYAN CREARY
655 E 234TH ST A3
BRONX, NY 10466

ARLENE SILL
3489 SEYMOUR AVE
BRONX, NY 10409

ARMENTHA WHITE
42 E 129TH ST
NEW YORK, NY 10035

ASHLEY FOURNILLIER
15 GREENDALE AVE
APT 2
MOUNT VERNON, NY 10553

ASHLEY KODJO
40 RICHMAN PLAZA
APT. 22K
BRONX, NY 10453

ASIA MURRELL
630 RIDGE STREET APT. 1
PEEKSKILL, NY 10566

AWA SAMBOU
3015 PERRY AVE. APT. 4C
BRONX, NY 10458

AWILDA BUSI
20 VERNON AVENUE
YONKERS, NY 10704

BARBARA BOATENG
3436 EDSON AVE
BRONX, NY 10469

BARBARA CLEARY
103 SKYVIEW LAN
NEW ROCHELLE, NY 10804

BARBARA MORAN
285 BERRY HILL RD
SYOSSET, NY 11791

```
BARBARA PETTIFORD
95-117 RAVINE AVE
YONKERS, NY 10701


BEBI DEEN
183
BELMONT PARKWAY
HAMPSTEAD, NY 11010


BELINDA KUMI
100 DE KRUIF PLACE APT 3M
3M
BRONX, NY 10475


BENNIQUA COLEMAN
526 SCHROEDER'S AVE
APT 4C
BROOKLYN, NY 11239


BERNADETTE KENNEDY
17 CREST DRIVE
WHITE PLAINS, NY 10607


BERNADETTE MCGEE
200 WILLOW ST
YONKERS, NY 10701


BERNARD KUMAH
40 WEST MOSHOLU PARKWAY SOUTH
APT 27M
BRONX, NY 10468


BERNICE BROWN
200 LUDLOW STREET
502
STAMFORD, CT 06902


BERNICE DANKWAH
111 GERARD AVE
APT 4B
BRONX, NY 10450


BERTHA DENTEH
1662 GRAND AVE.
APT. D2
BRONX, NY 10453
```

BETH CAREY HANYPSIAK
125 PARKWAY ROAD
#1317
BRONXVILLE, NY 10708


BETSY KELLER
32 SINAWOY ROAD
COS COB, CT 06807


BETTY BEECHAM
164 W. 141ST ST. #2I
NEW YORK, NY 10030


BETTY DOMFEH
1070 REV JAMES A. POLITE AVE
BRONX, NY 10459


BEVERLY BARNES-HENDERSON
2960 KINGSLAND AVE
BRONX, NY 10469


BEVERLY MCDONALD
3304 SEYMOUR AVE 1ST FLOOR
BRONX, NY 10469


BHOGEPATTIE (JANET) JONES
69 BEAUMONT CIRCLE
APT 1
YONKERS, NY 10710


BIANCA DOBBINS
94 SYCAMORE STREET
WEST HEMPSTEAD, NY 11552


BIANCA JENSON
45 JESSUP RD
WESTPORT, CT 06608


BIANKA CASTILLO
3126 JEROME AVE
#2
BRONX, NY 10468

BINTOU DEMBELE
664 E 166TH ST APT 4D
BRONX, NY 10456


BLANCA ALDI
16 WOODCHUCK LANE
1R
NORWALK, CT 06851


BRANDI BOHANNON
485 COOLIDGE AVE
ROCKVILLE CENTER, NY 11570


BRENT SEALEY
10312 GLENWOOD RD
APT 3A
BROOKLYN, NY 11236


BRIANNA MCLAREN
7 HOPE PLACE
FREEPORT, NY 11520


BRIGGITTE RIVERS
1020 BOYNTON AVENUE
3C
BRONX, NY 10472


BRIGITTE BODJOLLE
33 ROGERS ST
TUCKAHOE, NY 10707


BRITTANY MANCUSO
696 HIGHLAND AVE
APT 22C
PEEKSKILL, NY 10566


BRITTANY RICH
5 OAK LEAF ST
BRIDGEPORT, CT 06604


CAMILLE DONALDSON
150 DREISER LOOP APT 17C
BRONX, NY 10475

CAMILLE HENRY
91 FISHER AVE
WHITE PLAINS, NY 10606

CAMILLE MCKAY
911 EAST 230TH STREET
BRONX, NY 10466

CAMILLIA CALLAGHAN
145-34 243RD ST
ROSEDALE, NY 11422

CANDICE JOHNSON
2 ADAMS STREET
MOUNT VERNON, NY 10550

CANDICE MORGAN
646 SYLVAN
BRIDGEPORT, CT

CANNDY AMOAMA
47 SHOREVIEW DR
APT 3
YONKERS, NY 10710

CARLEEN BRYAN
295 EAST 4TH STREET
MOUNT VERNON, NY 10455

CARLENE BUTT
300 E PROSPECT AVE
APT 1B
MOUNT VERNON, NY 10553

CARLENE VADNAIS
647 FAILE ST
APT 4F
BRONX, NY 10474

CARMELA CAPELA
158 WARWICK ROAD
ELMONT, NY 11003

CARMEN GUABA
42 CLIFF STREET
APT. 3S
YONKERS, NY 10701

CAROL FOSTER
1039 EAST 223RD ST
APT. 2
BRONX, NY 10466

CAROL GREEN
353 RICH AVENUE
MOUNT VERNON, NY 10552

CAROL GREENE
947 EAST 213TH STREET
BRONX, NY 10469

CAROL TAMAKLOE
85 RIVERDALE AVENUE
APT. A628
YONKERS, NY 10701

CAROLE APOLLON
146-31 223 ST
SPRINGFIELD GARDENS, NY 11413

CAROLE TRACEY
2349 ELLIS AVE
APT 1F
BRONX, NY 10462

CAROLINE DAVIS
180 GRACE CHURCH ST.
APT. 3A
PORT CHESTER, NY 10573

CAROLINE POSTELL
106 LOCUST HILL
4H
YONKERS, NY 10701

CAROLYN BURKE
641 SOUTH 7TH AVE
MOUNT VERNON, NY 10550

CARRIE STEEN
25 GRAND STREET
NORWALK, CT 06851


CARRON HUCEY
506 SOUTH BROADWAY
APT. 1E
YONKERS, NY 10705


CASSANRDA HAYDEN-DAVIS
218 3RD AVE
MOUNT VERNON, NY 10550


CATTIYRA LAMBERT
2121 BELMONT AVENUE APT. 4
BRONX, NY 10457


CECILIA BENDEZU
25 MCDOUGAL DRIVE
APT 4
NORTH WHITE PLAINS, NY 10603


CELESTE MITCHELL
10 EAST 138 ST APT 11H
NEW YORK, NY 10037


CELIA MORTE
10 KIRBY ST
GREENWICH, CT


CHA-KERA CLARKE GRANT
4627 CARPENTER AVENUE
PH
BRONX, NY 10470


CHAITRAM NARSAIAH
104-11 169TH STREET
JAMAICA, NY 11432


CHANTAL NAKINJA
247 PARROTT AVENUE
BRIDGEPORT, CT 06606

CHANTAL WALTERS
655 EAST 234TH STREET
A5
BRONX, NY 10466


CHANTALE FULCHER
168-12 127TH AVENUE
APT. 11A
JAMAICA, NY 11434


CHANTELLE SPENCER
37  BLEEKER
MOUNT VERNON, NY 10550


CHANTOY DEMETRIUS
446 S 4TH AVE
MOUNT VERNON, NY 10550


CHARLES JEAN
79 HOUSTON TERRACE
STAMFORD, CT 06902


CHARMAIN EWAN
3488 WILSON AVE.
APT. 3B
BRONX, NY 10469


CHARMAINE LEWIS
764 MAPLEWOOD AVENUE
BRIDGEPORT, CT 06605


CHARMANE JANHO
237A WEST POST ROAD
WHITE PLAINS, NY 10606


CHERISE MCPHERSON
858 EAST 230TH STREET
3RD FLOOR
BRONX, NY 10466


CHERLY MCCALLA
147-27 226 STREET
QUEENS, NY 11046

CHERYL HENDERSON
170-02 93RD AVE
APT 6F
JAMAICA, NY 11433


CHIQUITA MCCRAE
686 ROUTE 6N
APT. 1
MAHOPAC, NY 10541


CHRISHELLE MONTGOMERY
241 EDGEWOOD AVE 2ND FL.
WATERBURY, CT 06706


CHRISTIANA BURUWAA-BOBIE
4100 HUTCHINSON RIVER PARKWAY EAST
APT 21C
BRONX, NY 10475


CHRISTINE FORTE
1 BEECH STREET, 4F
WHITE PLAINS, NY 10603


CHRISTINE KEITT
1 BEECH STREET
APT. 4D
WHITE PLAINS, NY 10603


CHRISTINE ROBERTS
124 VALENTINE STREET
APT. 3
MOUNT VERNON, NY 10550


CIARA BROWN
2447 OLINVILLE AVENUE
APT 2R
BRONX, NY 10467


CLAIRE FRANCOIS BARJON
48-34 202 STREET  APT. 1FL
BAYSIDE, NY 01364


CLAUDE MATHIEU
500 PECONIC ST
APT 11 2B
RONKONKOMA, NY 11779

CLAUDE NEPTUNE
114-14 167TH ST
JAMAICA, NY 11434

CLAUDETTE BRIMM
956 E 224 STREET
BRONX, NY 10466

CLAUDETTE HIGGINS-COTTEN
100 DEBS PLACE
APT 14F
BRONX, NY 10475

CLAUDETTE PENN
118 CARNEGIE AVE
ELMONT, NY 11003

CLAUDETTE WILLIAMS-GRAHAM
1657 UNIONPORT ROAD
3D
BRONX, NY 10462

CLAUDIA CAMPBELL-TURNER
87 EAST 233RD STREET
APT 2
BRONX, NY 10470

CLOVER PEART
1038 E 233RD ST
BRONX, NY 10466

COMFORT BAIDEN-SMITH
34 DEERFIELD AVENUE
APT 1
EAST HARTFORD, CT 06108

CONCEPCION (YOLANDA) STEINMAUER
40 BIRCH ST
APT 4A
MOUNT VERNON, NY 10552

CONNIE TAYLOR
40 MORROW AVENUE
APT. 7BN
SCARSDALE, NY 10583

CORA GRANNUM
405 ROCKAWAY PARKWAY
BROOKLYN, NY 11212


COREEN MILLER
91-50 191 ST
HOLLIS, NY 11423


CORINA BROUDER
360 EAST 234TH STREET
1-D
BRONX, NY 10470


CORITZA CEDENO
96 AMHERST DRIVE
YONKERS, NY 10710


COURTANY WILLIAMS
25 STATE STREET APT. 4A
OSSINING, NY 10562


CRISANTA PANOLONG
4522 48TH ST
APT 2D
WOODSIDE, NY 11377


CRYSTALYN LACASSE
20 S. MAIN STREET
A8
ELLENVILLE, NY 12428


CURINE THOMAS-DALEY
855 EAST 233RD STREET
BRONX, NY 10466


CYNTHIA BROWN
76 LEE STREET
ROOSEVELT, NY 11575


CYNTHIA LEWIS
37 A CONTIENTAL PLACE
GLEN COVE, NY 11542

```
CYNTHY RUDER
1 PORTERS LANE
WESTPORT, CT 06880


DACIA HALDER
198-12 109TH AVE
ST ALBAN, NY 11412


DAHLIA SHIRLEY-CHRISTIE
265 HAWTHORNE STREET
2B
BROOKLYN, NY 11225


DAJAH BRADSHAW
2 LORRAINE AVENUE APT 1C
MOUNT VERNON, NY 10553


DALE SOUCY
45 JESSUP RD
WESTPORT, CT 06880


DALIAH HARRIS-GARRICKS
1810 SCHIEFFELIN AVENUE
BRONX, NY 10466


DALINE NELSON
575 MACON PL
UNIONDALE, NY 11553


DAMIEN HARRINGTON
3353 FORT INDEPENDENCE
BRONX, NY 10463


DANIEL ACHEAMPONG
325 KEAR STREET 2ND FLOOR
YORKTOWN HEIGHTS, NY 10598


DANIEL BOATENG
120 DE KRUIF PLACE
21L
BRONX, NY 10475


DANIELLE BRONNER
P.O BOX 849
MAMARONECK, NY 10543
```

DANIELLE GARVIN-MCBRIDE
71 CHESTNUT STREET
APT 1F
YONKERS, NY 10701


DANIELLE MEDE
105 S. FULTON AVE.
E9
MOUNT VERNON, NY 10954


DANIESHA WATSON
1345 GUNHILL ROAD
APT. 7
BRONX, NY 10469


DANIXA ALVAREZ
1589 UNIONPORT RD #MG
BRONX, NY 10462


DANY VIZCAINO
2378 JEROME AVE
BRONX, NY 10468


DAPHNE ADEUS
50 JACKSON ST
APT 435
HEMPSTEAD, NY 11550


DAPHNE BRYAN
258 BROWN ST
VALLEY STREAM, NY 11850


DAPHNE ULYSSE
112 OPAL STREET
ELMONT, NY 11003


DAPHNEY ETIENNE
481 WALES AVENUE
APT 2G
BRONX, NY 10455


DAQUAN CRENSHAW
315 MUNDY LANE
MOUNT VERNON, NY 10550

DARA SEEGOPAUL
432 SOUTH 1ST AVE
MOUNT VERNON, NY 10550


DARLING SARPONG
1026 E. 223RD ST.
1ST FLOOR
BRONX, NY 10466


DARNE HIGGINS REID
3246 HONE AVE
BRONX, NY 10469


DARREN YEADON
170 DREISER LOOP #19C
BRONX, NY 10475


DARSHELL CARTER
123 EAST POST RD
WHITE PLAINS, NY 10601


DASHNELLE DORCE
671 DOROTHEA LANE
ELMONT, NY 11003


DAVID HAMILTON
230 NORTH AVENUE
APT. 1D
NEW ROCHELLE, NY 10801


DAWN FOSTER-STRACHAN
1043 E 215 ST
BRONX, NY 10469


DAWN JENNINGS
2 LEWTON LANE
YONKERS, NY 10708


DAWN MCKENZIE
692 CLEVELAND ST
APT 3F
BROOKLYN, NY 11208

DAWN RICHARDS
197 CATHERINE ST
BUCHANAN, NY 10511


DAWN ROBERTS
4100 HUTCHINSON RIVER
9F
BRONX, NY 10475


DAWN TABB
6 SCHROEDER ST APT 66
YONKERS, NY 10701


DAYSI PEREZ MENDEZ
860 HART ST
APT 2A
BROOKLYN, NY 11237


DEBORAH (DEBBIE) BAUGHAN
440 WATKINS STREET, APT SR
BROOKLYN, NY 11212


DEBORAH BRYANT
1879 CLINTON AVE
BRONX, NY 10457


DEBORAH SADLIER
178 MAIN STREET
BEACON, NY 12508


DEBORAH WILLIAMS
115-36 201ST STREET
ST. ALBANS, NY 11412


DEDE ECOUE-DZENU
281 EDGECOMBE AVE
2C
NEW YORK, NY 10031


DELORES MCINTYRE
169.12 107TH AVENUE
JAMAICA, NY 11433

DELORIS NELSON
30 ORCHARD ST #209
NORWALK, CT 06850

DELORIS VASSELL
100 CASALS PLACE
APT 7J
BRONX, NY 10475

DELROY WALTERS
270 LENOX RD
APT 205
BROOKLYN, NY 11226

DENEE HALL
80 CLUNIE AVE.
YONKERS, NY 10703

DENESHA TOMLINSON
10915 201ST ST
SAINT ALBANS, NY 11412

DENISE BLAKE
3610 HARPER AVE.
FL 2
BRONX, NY 10466

DENISE PEREZ
284 HAWTHORNE AVE.
APT. 3FL.
YONKERS, NY 10705

DENISE ROBERTSON
0
BRONX, NY

DEON BRUTUS
216 B 97TH ST
ROCKAWAY BEACH, NY 11433

DEVIN MCKEAN
9 GARLAND STREET
NEW WINDSOR, NY 12553

DEVONNA MARCHANT
1933 BURKE AVE
APT. 1F
BRONX, NY 10469


DEZRINE DUNN-JENKINS
3459 ELY AVE
BRONX, NY 10469


DHANWANTI TIWARI
105-05 69TH AVENUE
#417
FOREST HILLS, NY 11375


DIAMONIQUE CROOK
1850 LAFAYETTE AVE
APT 24E
BRONX, NY 10473


DIANA (I) RONALDS
12205 FLATLAND AVE
BROOKLYN, NY 11207


DIANA POWELL
5 HIGHLAND ST
APT B14
WEST HARTFORD, CT 06119


DIANA RONALDS
12205 FLATLANDS AV
8B
BROOKLYN, NY 11207


DIANNE MCCLEARY
135 GRANDVIEW AVE
BRIDGEPORT, CT 06606


DIONNE GRANT
730 E 236TH ST
APT 5L
BRONX, NY 10466


DIONNE HILL
35 SHOREVIEW DRIVE
APT. 1
YONKERS, NY 10710

DJENEBA HAIDARA
295 EAST 162ND STREET
APT. 7F
BRONX, NY 10451

DOLORES KNIGHT
2300 FIFTH. AVENUE APARTMENT 6A
NEW YORK CITY, NY 10037

DOMINIQUE MARTIN
120 BENCHLEY PL #27K
BRONX, NY 10475

DONIQUE WHONDER
5409 GLENWOOD ROAD
APT 1
BROOKLYN, NY

DONNA BURTON
751 EAST 239TH ST
BRONX, NY 10466

DONNA GARCIA
144-29 254TH ST
ROSEDALE, QUEENS, NY 11422

DONNA MCCALLA
P.O BOX 670023
BRONX, NY 10467

DONNA MILLS-AMPSON
91 WOODRUFF AVENUE
APT 3A
BROOKLYN, NY 11226

DONNA PALMER
10 RICH AVE
APT 61B
MT. VERNON, NY 10553

DONNA WEST
10 EAST 198 ST.
APT. 2D
BRONX, NY 10453

DORCAS OUKO
300 BATTLE AVENUE
APT 11
WHITE PLAINS, NY 10606


DOREEN PIERCE-JOSEPH
4509 BARNES AVE
BRONX, NY 10466


DORIS AMANKRAH
266 LAKEVIEW AVE
WATERBURY, CT 06705


DORIS GAMBO
469 SOUTH 3RD AVE
MOUNT VERNON, NY 10550


DOROTHY CURRY
69 CENTRE STREET
HIGHLAND FALLS, NY 10928


DOROTHY MILLER
2188
STANG AVE
BRONX, NY 10466


DOROTHY OSWALD
29 FRANKFORD ST
HAWTHORNE, NY 10532


DOROTHY TAYLOR
3912 LACONIA AVENUE
BRONX, NY 10466


DORRET CARPENTER
774 E 225TH ST
APT 2B
BRONX, NY 10466


DORRETH JENKINS
95-20 222ND ST
QUEENS VILLAGE, NY 11429

DOUSSOU CARMICHAEL
623 EAST 178 STREET
BRONX, NY 10457


DULCISIMA WEINGOZ
24 CUSTER STREET
STAMFORD, CT 06902


DUMMY CAREGIVER
3 BARKER AVE
2ND FLOOR
WHITE PLAINS, NY 10601


DWANA WHITE
2904 EASTCHESTER RD
BRONX, NY 10469


DYHEMA GOMEZ
1176 EAST 224 STREET
BRONX, NY 10466


EARL WRIGHT
12 SOUTH 15TH AVE
MOUNT VERNON, NY 10550


EBELINA WILLIAMS
27 SPRUCE STREET
APT. 2B
YONKERS, NY 10701


ECLUDINE CAPRICE
110 UNION ROAD
SPRING VALLEY, NY 10977


EDITH GYAMFI
735 WALTON AVENUE
F8
BRONX, NY 10451


EDNA BURKE
135-40 226TH ST
FL 1
SPRINGFIELD GARDENS, NY 11413

EDWARD AGYEMANG
20 EAST 3RD STREET # 8F
MOUNT VERNON, NY 10550


EDWARD YONDAH
2454 TIEBOUT AVE
APT 3D
BRONX, NY 10458


EILLEEN RAE
13 ARLINGTON STREET
MELVILLE, NY 11747


ELAINE BAKER
1172 ANDERSON AVE APT 6H
BRONX, NY 10452


ELAINE KARADJUZOVIC
35 SNOWDEN AVENUE
5G
OSSINING, NY 10562


ELAINE MASSH-CAMPBELL
2911 BARNES AVE
16E
BRONX, NY 10467


ELBA CARRION
397 NORTH AVE
APT 2
NEW ROCHELLE, NY 10801


ELEEN MITTO ALLEN
4138 BARNES AVENUE
3E
BRONX, NY 10466


ELFREDA BRIMA-FAWUNDU
123 CONNECTICUT AVE
STAMFORD, CT 06902


ELISABETH FLOOD
44 WESTVIEW LANE
STAMFORD, CT 06902

ELIZABETH ANDERSON
182 HILLSIDE AVE
WHITE PLAINS, NY 10603


ELIZABETH DELANEY
41 LAVELLE RD
HOLMES, NY 12531


ELIZABETH TILLETT
35 CEDAR HEIGHTS ROAD
STAMFORD, CT 06905


ELKA ALLEYNE
3456 HOWARD BLVD
BALDWIN, NY 11510


ELLEN OTENG- BOYD
192 MAYBURY CIRCLE
WATERBURY, CT 06705


ELMIRAH REID
678 SACKMAN STREET
BROOKLYN, NY 11212


ELODIE MANIGAT-MEDOR
8 TRUMAN COURT
NORWALK, CT 06854


ELONDA SALTER
808 HOWARD AVE
UNIT B
MAMORONECK, NY 10543


ELSIE THOMAS
564 EAST 3RD ST
MOUNT VERNON, NY 10553


EMELIE NIMBA
1934 MADISON AVE
BRIDGEPORT, CT 06806


EMERSON DANIEL
110-28 106TH ST
OZONE PARK, NY 11417

EMMA FORREST
501 NEW YORK AVE
APT 3K
BROOKLYN, NY 11225


EMMA LEWIS
121 LOCKWOOD AVE
STAMFORD, CT 06902


EMMA SIMON
148 ANSON
BRIDGEPORT, CT 06606


EMMANUEL GARIBA
120 DEKRUIF PLACE
15F
BRONX, NY 10475


EMMANUEL MENSAH
1212 MARTIN LUTHER KING BLVD.
3B
BRONX, NY 10452


EMMANUEL TAWIAH
471 TREMONT AVE
APT. 10S
ORANGE, NJ 07050


ERIC BOAMPONG
830 EAST 218TH ST
APT 1
BRONX, NY 10467


ERICA ABABIO
222 N.BROADWAY
#33
YONKERS, NY 10701


ERICA OMEALLY
1041 EAST 233RD STREET
APT. 2B
BRONX, NY 10466


ERIK MILTEER
274 CLOVE ROAD
NEW ROCHELLE, NY 10553

ERIKA DORCEUS
1051 ARTHUR STREET
UNIONDALE, NY 11553


ERIN YOUNG
21 CHATTERTON AVE
WHITE PLAINS, NY 10607


ERMA SMALL
36 E 4 ST
MOUNT VERNON, NY 10550


ERNESTINE SOPHIE NCHO-MOTTOH
570 5TH AVENUE
# 6 G
NEW ROCHELLE, NY 10801


ESI BLANKSON
1141 JEROME AVE. APT. 5A
BRONX, NY 10452


ESTELLE MEUNIER
91 GOLD RD
PAUGHQUAG, NY 12570


ESTHER ADU
85 MCCLELLAN ST
APT 4B
BRONX, NY 10452


ESTHER OSAFO
3440 ELY AVE
BRONX, NY 10469


ETHEL BROWN
72 FOUNTAIN AVENUE
1ST FLOOR
BROOKLYN, NY 11208


ETHEL JOHNSON
160 WARBURTON AVE
APT 6J
YONKERS, NY 10701

ETHLA"ROSE" TRENCHFIELD
9333 212TH ST
2ND FLOOR
QUEENS VILLAGE, NY 11428


EUGENE BOADI
236 WEST 3RD STREET
MOUNT VERNON, NY 10550


EUNICE FLORES-CANALES
33 BEUMONT CIRCLE
YONKERS, NY 10710


EVANS GYAMFI
1175 NELSON AVE
APT 3H
BRONX, NY 10452


EVARISTA THEODORE
730 EAST 236TH STREET
APT. 1M
BRONX, NY 10466


EVELYN ANDOY
4A CEDAR ST
LYNBROOK, NY 11563


EVELYN FLETCHER
1111 LYONS COURT
WILLINGBORO, NJ 08046


EVELYN ROBILLO
45-22 48 TH ST
APT 2D
WOODSIDE, NY 11377


EVENS TRAZILE
3-3RD STREET
WESTBURY, NY 11590


EVETTE COUSLEY
2953 GUNTHER AVENUE
BRONX, NY 10469

FAATIMAH (I) AHMAD
50 SCHENCK AVE
BEACON, NY 12508


FABIOLA LOUIS
33 MERCEDES LANE
STAMFORD, CT 06905


FABIOLA THOMAS
312 GRAN CT
APT C
ROSWELL, GA 30076


FAITH KENDRICK
3732 OLINVILLE AVE
APT PH
BRONX, NY 10467


FALONE KAKO
149 BEACH 59TH STREET APT 5
ARVERNE, NY 11692


FALONE MAMA
115 NORTH FULTON AVENUE
3RD FLOOR
MOUNT VERNON, NY 10550


FANOUCHEKA GEORGES
42 MERRELL AVE APT A-15
STAMFORD, CT 06902


FATIMA ROJAS
66 JAMES ST
2ND FLOOR
OSSINING, NY 10562


FATOU SECKA
2160 SEWARD AVENUE
9A
BRONX, NY 10473


FATOUMATA SOW
2555 BAINBRIDGE AVENUE
#5D
BRONX, NY 10458

FATOUMATA TUNKARA
1889 SEDGWICK AVE #7C
BRONX, NY 10453


FAUSTINA DARKO
P.O. BOX 8193
NEW FAIRFIELD, CT 06912


FAUSTINA OPOKU-MENSAH
2167 CLINTON AVENUE
3RD FLOOR
BRONX, NY 10457


FELECIA SCOTT
2 WHITTINGTON RD
WHITE PLAINS, NY 10607


FELICIA IVERY
302 DOVER  STREET
BRIDGEPORT, CT 06610


FEYISETAN BEKE
100-29 202 STREET
JAMAICA, NY 11423


FLORENCE COLEMAN-ONIFADE
286 EAST SIDNEY AVE
MOUNT VERNON, NY 10553


FRANCIS DOGBATSEY
57578 WEST HAFNER RD
APT 912
OKLAHOMA CITY, OK 73162


FRANCIS ODOGUN
710 DUMONT AVE
APT 2N
BROOKLYN, NY 11207


FRANCISCA BADU
70 HAWTHORNE AVENUE
C321
YONKERS, NY 10701

FRANK ODEI
2105 RYER AVE
APT 3H
BRONX, NY 10457


FRANSECO MCLUNE
140 BENCHLEY PLACE
BRONX, NY 10475


FREDERICK DODOO
1860 MORRIS AVE.
APT. 1H
BRONX, NY 10453


FREDRICKA EBANKS
62 VINEYARD AVE
YONKERS, NY 10703


FRITZLENE ALEXANDRE MYTHIL
223-13 104TH AVE
QUEENS VILLAGE, NY 11429


GARNETT JOBSON
88 WILLIAM ST
APT 3D
YONKERS, NY 10701


GEETA SELBY
218-15 110 AVE
QUEENS VILLAGE, NY 11429


GENEVE HIGHTOWER
295 BATTLE AVE
APT 1A
WHITE PLAINS, NY 10606


GENEVIEVE BRADY
2775 OLD TOWN RD
BRIDGEPORT, CT 06606


GEORGE ANTWI
1985 WEBSTER AVE APT 305
BRONX, NY 10457

GEORGE AWUAKYE
1276 LAFAYETTE AVENUE
APT. 4A
BRONX, NY 10474


GEORGE LINDSAY
1725 FULTON AVE.
APT. 1A
BRONX, NY 10457


GEORGINA HIJATA
105 SEASIDE AVE
STAMFORD, CT 06902


GETHSEMANE ESSIEN
205 TIBBETTS RD
YONKERS, NY 10705


GIACOMA "MINA" GATTUSO
1560 HUTCHINSON RIVER PARKWAY
BRONX, NY 10461


GIBRIL SAIDY
1200 LELAND AVE
BSMT
BRONX, NY 10472


GIFTY ADUNAH
9 WOODROW AVENUE
YONKERS, NY 10710


GIFTY HABBESHAW
665 CASANOVA ST #2A
BRONX, NY 10474


GINA CHAMPAGNE
1000 FRONT STREET
APT. 706
UNIONDALE, NY 01153


GLADYS DONKOR
85 RIVERDALE AVE.
APT. 1208
YONKERS, NY 10701

GLADYS MMBONE -MATAGRO
315 SOUTH 10 TH AVE
APT 2
MT VERNON, NY 10550


GLADYS WIGGINS
155 FERRIS AVE
WHITE PLAINS, NY 10603


GLADYS WOOTEN
85 RIVERDALE AVENUE
YONKERS, NY 10701


GLENDA WYNTER PALMER
2016 UNION ST
APT C1
BROOKLYN, NY 11212


GLEXANDRA VALDEZ
52 SHERWOOD AVENUE
2ND FLOOR
OSSINING, NY 10562


GLORIA ARIAS
724 PUGSLEY AVE
APT 1
BRONX, NY 10473


GLORIA SCHWEIZER-WAITERS
3204 HOLLAND AVENUE APT. 2F
BRONX, NY 10467


GODWIN VORGBEDOR
85 RIVERDALE AVE
APT 359
YONKERS, NY 10701


GRACE JOHNSON
225 PARKSIDE AVE
BROOKLYN, NY 21215


GRISSELL COTTO
3771 WILLETT AVENUE
#3
BRONX, NY 10472

GUILENE MOMPOINT
2701 PARK AVENUE
BALDWIN, NY 11510


GURINDER NIJJAR
17 FIRST ST
YONKERS, NY 10704


HANNAH MARTIN
1141 JEROME AVE
APT 2F
BRONX, NY 10452


HANNAH TAIBU
5734 225TH ST
1
BAYSIDE, NY 11364


HASIA HUSEIN
1221 COLLEGE AVE APT. 5F
BRONX, NY 10456


HAWAII PARLOR
412 MADISON STREET
WESTBURY, NY 11590


HELENA AGYEMAN WHYMS
1975 WALTON AVE
APT 1B
BRONX, NY 10453


HELINA BAMFO
31 W TREMONT AVE APT 2D
BRONX, NY 10453


HELLEN GARIBA
1115 CLAY AVENUE
APT 4G
BRONX, NY 10456


HERLINE DUVERSAINT
277 FAIRFIELD AVENUE
STAMFORD, CT 06902

```
HILLARY ABDOOL
59 COLUMBIA STREET
#3
NEWARK, NJ 07102


HOLLY MARTIN
415 BURNSFORD AVE
BRIDGEPORT, CT 06606


HUSSAINATU JALLOH
303 THIERIOT AVE
BRONX, NY 10473


HYACINTH PORTER
817 MADISON ST
BROOKLYN, NY 11221


IANTHE ALLISON
125 NORTH 10 AVE
2C
MOUNT VERNON, NY 10550


IANTHE ROWE-SMITH
3029 YATES AVE
BRONX, NY 10469


IASIA ALEXANDER
119 CRARY AVENUE
MOUNT VERNON, NY 10550


IDALIA CASTILLO
2157 HOLLAND AVE
APT.3D
BRONX, NY 10462


IESHA MARSHALL
1010 EAST 233RD ST
BRONX, NY 10466


IMOGENE PEARSON
743 EAST 228 STREET
BRONX, NY 10466
```

INDIRA DAVIS
100 TERRACE AVENUE
#360
HEMPSTEAD, NY 11550


INDRA GUADALUPE
106-63 97TH ST
OZONE PARK, NY 11417


INGA SAY
2767 EAST 15TH STREET
APT. 6
BROOKLYN, NY 11235


INGRID MCFARLANE-PALMER
183-24 144 AVENUE 2ND FLOOR
SPRINGFIELD GARDEN, NY 11413


IONIE SMITH
425 S. 10TH AVENUE
MOUNT VERNON, NY 10550


IRENE DANKWAH
1756 BARTOW AVE
BRONX, NY 10469


IRYNA BEZVERKHNA
12 WESTCHESTER AVE
APT 1A
WHITE PLAINS, NY 10601


ISAAC ADDO
1218 UNIVERSITY AVE
APT 4B
BRONX, NY 10452


ISAAC AWUAH
47 RIVERDALE AVENUE
APT. A92
YONKERS, NY 10701


ISHEKA RIVERA
17654 SUNBURY ROAD
JAMAICA, NY 11434

ISSIS FLORES-GIRON
30 GLENBROOK ROAD
APT. 4G
STAMFORD, CT 06902


IYEIKA MCKENZIE-JENNINGS
846 EAST 225TH STREET
APT 1
BRONX, NY 10466


JACLYN GUTLEBER
P.O. BOX 492
CROMPOND, NY 10567


JACQUELIN RUSSELL
248-19 MEMPHIS AVE
1ST FLOOR
ROSEDALE, NY 11422


JACQUELINE BLAKE
643 E. 232ND STREET
1D
BRONX, NY 10466


JACQUELINE CHRISTOPHER
216 NORTH TERRACE AVENUE
MOUNT VERNON, NY 10550


JACQUELINE OWUSU ADDO
3525 ROUCHEMBEAU AVENUE
6B
BRONX, NY 10467


JACQUELINE THOMAS-GROCE
342 COLUMBUS AVENUE
WEST HARRISON, NY 10604


JACQUELINE WELLS
505 SOUTH 2ND AVE
APT 7B
MOUNT VERNON, NY 10550


JACQUELINE WINT
4157 BAYCHESTER AVENUE
BRONX, NY 10466

JACQUELINE WONG
500 LOCUST ST
MOUNT VERNON, NY 10552


JACQUES DUREUS
1333 ROSEDALE AVENUE 1
BRONX, NY 10472


JAIME SALAS- MERINO
280 SOUTH LEXINGTON AVENUE
WHITE PLAINS, NY 10606


JALEESE CHINNERY
1213 FENWOOD DR
VALLEY STREAM, NY 11580


JALNA BIEN-AIME
65 OLD MAMARONECK ROAD
WHITE PLAINS, NY 10605


JAMES ABLORDEY
70 W. 128TH ST. #1B
NEW YORK, NY 10027


JAMES BAAKO
635 E 241 ST
BRONX, NY 10470


JAMIYLA TINSLEY
2600 BRIGGS AVE
APT 5D
BRONX, NY 10458


JANE GORDON
139 WEBSTER AVENUE APT 2F
YONKERS, NY 10701


JANE KAFWIMBI
64-20 SAUNDERS STREET APT. F20
REGO PARK, NY 11374


JANELLE NICHOLSON
135-38 224 STREET
SPRINGFIELD GARDENS, NY 11413

JANELLE PETRIE
629 VAN CORTLANDT PARK AVE
YONKERS, NY 10705

JANET KWAKYE
675 CAULDWELLL AVE
BRONX, NY 10455

JANET MATTHESON
1101 EAST 212ST
BRONX, NY 10469

JANET SMITH-BROWN
741 EAST 227 ST
BRONX, NY 10466

JANET YIADOM
1595 UNIONPORT ROAD
APT 12D
BRONX, NY 10462

JANETT (I) BROOKS
140 EINSTEIN LOOP
APT 5F
BRONX, NY 10475

JANICE SLOCUM
4 MERRITT ST
NORWALK, CT 06854

JANICE WHITE
1590 UNDERCLIFF AVENUE
1F
BRONX, NY 10453

JANNET ROLLE
174 FLANDERS ST
BRIDGEPORT, CT 06604

JAYDA SMALLS
59 OLD MAMARONECK RD APT. 1J
WHITE PLAINS, NY 10605

JAZMINE GUMBS
18 ALLEN STREET
HEMPSTEAD, NY 11550


JEAN RHOOMS
3366 FENTON AVENUE
BRONX, NY 10469


JEAN ROPER
10 BROOK STREET APT. 6A
YONKERS, NY 10701


JEANETTE KELTY
1260 WEBSTER AVE
11B
BRONX, NY 10456


JEANNE GLOZY
24 DARWOOD PLACE
MOUNT VERNON, NY 10553


JEANNE-MONIQUE RENOIS
29 MIDLAND AVENUE
WHITE PLAINS, NY 10601


JENEAN MACK
220 BLAKE STREET
NEW HAVEN, CT 06515


JENNIFER BROWN
51 MEADOW BROOK ROAD 22
ELLINGTON, CT 06029


JENNIFER JONES
1 GLENWOOD AVE.
APT. 2L
YONKERS, NY 10705


JENNIFER JONES
3 MYRTLE STREET
WHITE PLAINS, NY 10606

JENNIFER NWACHUKWU
3016 BARNES AVENUE
APT. 2
BRONX, NY 10467


JENNIFER OZUNA
2732 MARION AVENUE APT #6A
BRONX, NY 10458


JENNY TRAN
75 BENHAM AVE
BRIDGEPORT, CT 06605


JESSICA ANDREWS
50 FAIRVIEW AVE. APT. 2D
NORWALK, CT 06850


JESSICA LAWRENCE-HARRIS
324 B 37TH ST #9
FAR ROCKAWAY, NY 11691


JESSICA PETTIGREW
2053 MCGRAW AVE.
APT 6B
BRONX, NY 10462


JIMEESHA COOPER
51 RADEL STREET
BRIDGEPORT, CT 06607


JOAN BARRETT-BROWN
404 NORTH HIGH STREET
APT Y
MOUNT VERNON, NY 10552


JOAN BERNARD
300 GRAMATAN AVENUE
A8
MOUNT VERNON, NY 10552


JOAN DUHANEY
217 SOUTH 1ST AVENUE
MOUNT VERNON, NY 10550

JOAN PARKER
743 E 223 STREET
APT 3
BRONX, NY 10466


JOANN MCDANIEL
3041 HOLLAND AVE
APT N5
BRONX, NY 10462


JODIE- ANN ALVERANGA
40 EAST SIDNEY AVENUE
2M
MOUNT VERNON, NY 10550


JODY-ANN BENNETT
32 HOLLY AVE
HEMPSTEAD, NY 11550


JOEDIANN MCPHERSON
4615 MATILDA AVE
BRONX, NY 10470


JOEDIANN MCPHERSON
3300 PALMER AVE
433 APT
BRONX, NY 10475


JOEY CERVANTES
5255 RAFTON DRIVE
SAN JOSE, CA 95124


JOHANNA COTTO
82-84 LINDEN STREET
APT B
YONKERS, NY 10701


JOSEPH ASOGAH
138-162 MARTIN LUTHER KING JR. BLVD
APT. 812A
NEWARK, NJ 07104


JOSEPH WINTER
745 SOUTH 3RD AVE
MOUNT VERNON, NY 10550

JOSEPHINE PAUL
460 S. 6TH AVENUE
MOUNT VERNON, NY 10550


JOSHUA WIAFE
1426 WALTON AVE
APT 5E
BRONX, NY 10452


JOSIMAR BROWN
404 NORTH HIGH STREET
APT Y
MOUNT VERNON, NY 10550


JOY UFOMBA
1137 E 224 ST
BRONX, NY 10466


JOYCE DWOMAH
2753 KINGSBRIDGE TERRACE
2ND FLOOR
BRONX, NY 10463


JOYCE MURRAY
3612 DE REIMER AVE
BRONX, NY 10466


JOYCE NTIM
4120 HUTCHINSON RIVER PKWY E APT 4J
BRONX, NY 10475


JUANA GODINEZ
103 WEST SIDNEY AVE
MOUNT VERNON, NY 10550


JUDEEN CLARKE
P.O. BOX 731
751 TILDEN STREET BRONX NY, 10467
WHITE PLAINS, NY 10602


JUDINE DAVIS-PHIPPS
3909 DURYEA AVE. APT. 3
BRONX, NY 10466

JUDITH (I) LAMBERT
120-49 167TH STREET
2ND FLOOR
JAMAICA, NY 11434


JULIA DANIEL
100-35 205TH STREET
JAMAICA, NY 11423


JULIAN JOHNSON
1101 BROWN ST
APT 7C
PEEKSKILL, NY 10566


JULIE-ANN STENNETT
10000 TREETOP LANE
LANHAM, MD 20706


JULIET SERWAA
1660 CRESCENT DRIVE
TERRYTOWN, NY 10591


JULLIAN FORBES
2105 WALTON AVE
APT A51
BRONX, NY 10453


JUNE JENKINS
2714 WALLACE AVE
APT 4L
BRONX, NY 10467


KADEEN HANNIGAN
3633 OLINVILLE AVE.
#3
BRONX, NY 10467


KADIAN CHRISTIE
4634 MURDOCK AVE
BRONX, NY 10466


KADIAN FACEY
3529 KINGSLAND AVE.,
APT. 3
BRONX, NY 10469

KADIAN GOREE
108 UNION AVE
PEEKSKILL, NY 10566


KADIAN MYRIE STANFORD
60 E 4TH ST
APT D7
MOUNT VERNON, NY 10550


KADIDIA OUEDRAOGO
3343 DECATUR AVE
APT 1D
BRONX, NY 10467


KADYANN PETERKIN
632 EAST 230TH ST
BRONX, NY 10466


KALA-ANN ALLISON ACEVEDO
4427 BAYCHESTER AVE
BRONX, NY 10466


KAMILLE GAYLE
15 SOUTH 5TH AVENUE
MOUNT VERNON, NY 10550


KAMLA ROSE
429 CEDAR ST
UNIONDALE, NY 11553


KANEISHA TOWNSEND
3207 WICKHAM AVE.
BRONX, NY 10469


KANI MAGASSOUBA
819 EAST 173RD ST APT#5G
BRONX, NY 10460


KAREEM SMITH
487 VERMONT STREET
BROOKLYN, NY 11207


KAREN LAIDLEY
1465 EAST 223RD STREET
BRONX, NY 10705

KARLENE READER
624 SOUTH 5TH AVE
MOUNT VERNON, NY 10550


KAROL SAAVEDRA JOJOA
13 ORANGE ST
STAMFORD, CT 06902


KATHERINE GOFF
53 FARREN AVE
NEW HAVEN, CT 06513


KATHLEEN MORAN
22 BRIDLE LN S
HUNTINGTON, NY 11746


KATHLEEN STACK
2420 HUNTER AVENUE
BRONX, NY 10475


KATHY WILLIAMS
235 SO. LEXINGTON AVENUE APT. 12A
WHITE PLAINS, NY 10606


KAYLYNN COX
64 CHAMBERLAIN STREET
1
NEW HAVEN, CT 06512


KEISHA HOUSEN
149 VOSS AVENUE
YONKERS, NY 10703


KEISHA ROBINSON
1898 BILLINGSLEY TERRECE
BRONX, NY 10453


KEMAR EDWARDS (SEE NOTES)
1132 E214 ST
BRONX, NY 10469


KEMBERLEE GABRIEL
29 SILK
NORWALK, CT 06854

KEMECHA THOMPSON-HARRISON
3033 COLDEN AVENUE
BRONX, NY 10469


KEMI EGUAZE
2720 SEYMOUR AVE
BRONX, NY 10469


KENEISHA JONES
53 RAYBROOK ROAD
YONKERS, NY 10704


KENIESHA BRYDSON
18 ROOSEVELT SQUARE WEST
2B
MOUNT VERNON, NY 10550


KENNEDY DENOU
47 RIVERDALE AVENUE
A6-6
YONKERS, NY 10701


KENYATTA GRIER
5 NORTH DRIVE
AMITYVILLE, NY 11701


KERENE DEHANEY
743 AST 221ST
BRONX, NY 10467


KERENE WALKER
520 EAST 96 TH STREET
1F
BROOKLYN, NY 11212


KERLINE OSIER
100 TERRACE AVE APT 644
HEMPSTEAD, NY 11550


KERON DAVIS
107-44 WATSON PLACE
JAMAICA, NY 11433

KERRY ANNE MILLER
2030 VALENTINE AVE
APT 4I
BRONX, NY 10457


KERRY-ANN WRIGHT-RAMSEY
9340 2010 PLACE
QUEEN VILLAGES, NY 11428


KESHIA MCKENZIE MOO-GETOUN
113-39 210TH STREET
QUEENS VILLAGE, NY 11429


KETLIE JOSEPH
118 28-200 ST
ST. ALBANS, NY 11412


KEVIN O'CONNOR
127 GREYROCK PLACE
APT #1611
STAMFORD, CT 06901


KEYON HUNT
141 EAST 91ST STREET
BROOKLYN, NY 11212


KIANEISHA ISAACS
112 SARATOGA AVE
APT 1G
YONKERS, NY 10705


KIANEISHA ISAACS
112 SARATOGA AVE APT1G
YONKERS, NY 10705


KIM BRAVEBOY
3122 SEYMOUR AVENUE
BRONX, NY 10464


KIMBERLY DAVENPORT
55 BEECHWOOD AVENUE
NEW ROCHELLE, NY 10801

KIMBERLY LITTLE
728 ELLSWORTH STREET
BRIDGEPORT, CT 06605


KIMIESHA MCLEISH
10540 191STREET
SAINT ALBANS, NY 11412


KIMORE LENNARD
27 HAVERMEYER PLACE
B3
GREENWICH, CT 06830


KIWIANA BAPTISTE
593 MITCHELL ST
UNIONDALE, NY 11553


KIZZY ANKRAH
1175 FINDLAY AVE
APT 7G
BRONX, NY 10452


KORASIA SCOTT
117 EAST 4TH STREET
APT 3B
MOUNT VERNON, NY 10550


KOSSIWA KLUTSE YONDAH
2454 TIEBOUT AVE
APT 3D
BRONX, NY 10458


KRISTEEN PIAZZA
79 ANDREWS ROAD
LAGRANGEVILLE, NY 12540


KRISTIN QUINN
145 BUFFALO AVE
LINDENHURST, NY 11757


KRISTINA DOCAJ
6 MOUNT CARMEL PLACE
2ND FLOOR
YONKERS, NY 10701

KRISTINA ZALFA
201 OLD SPRING ROAD
FAIRFIELD, CT 06824


KRISTINE PISANO
1 MAIN STREET
NOT ADDRESS
WHITE PLAINS, NY 10605


KRYSTAL INFANTE
154 SWEEZY AVE
FREEPORT, NY 11520


KRYSTAL-GAYE MAXWELL
237 NORTH BROADWAY
APT 3E
YONKERS, NY 10701


KRYSTALE CHIRINO
33 OAK STREET
APT 6K
WHITE PLAINS, NY 10603


KWADWO "ALEX" AGYAPONG
2356 RYER AVE
APT 3A
BRONX, NY 10458


KWADWO FREMPONG
2249 MORRIS AVE #F4
BRONX, NY 10453


KWADWO KUMAH
4112 LOWERRE PLACE
BRONX, NY 10466


KWAKU ACHEAMPONG
70 HAWTHORNE AVENUE
APT C307
YONKERS, NY 10701


LAMOUR GUTHRIE
12 PUTNAM ST
MT. VERNON, NY 10466

LANIQUE HAYNES
111-38 166TH STREET
JAMAICA, NY 11433


LATCHMI KELLAWAN
92-22 VANDERVEER STREET
QUEENS VILLAGE, NY 11428


LATIA GARRISON
197 DRAKE AVENUE
APT. 2G
NEW ROCHELLE, NY 10805


LATISHA AYELGASAH
1410 NELSON AVENUE
APT. 2A
BRONX, NY 10452


LATOYA BRICE
3947 BELL AVE
PH
BRONX, NY 10466


LATOYA CAMPBELL
540 SOUTH 9TH AVE
MOUNT VERNON, NY 10550


LATOYA FULLER
2428 OCEANCREST BLVD
APT 2
QUEENS, NY 11691


LAUNA MARTIN
158 PARK AVE
HARRISON, NY 10528


LAUREL SMALLS
65 MOUNT HOPE PLACE
2J
BRONX, NY 10453


LAUREN GREGG
77 LOCUST HILL AVENUE
YONKERS, NY 10701

LEIDYS BAUTISTA-ESTEVEZ
7 JEFFERSON PLACE APT. C1
MOUNT VERNON, NY 10550


LENITA GATA
13 WILSON DRIVE
NEW ROCHELLE, NY 10801


LESLIE DEYA
3184 GRAND CONCOURSE
#7E
BRONX, NY 10458


LILICENT GALLOWAY
35 SOUTH 12TH AVE
MOUNT VERNON, NY 10550


LILLEITH WIGGINS ATTN: D BYFIELD
3911 BARNES AVE
4K
BRONX, NY 10466


LILLIAN OVERBY
11 LAWRENCE ST
5R
YONKERS, NY 10705


LINDA LESSINGTON
3353 FT. INDEPENDENCE
APT 10Q
BRONX, NY 10463


LINDA OFOSU-MENSAH
85 RIVERDALE AVENUE
A336
YONKERS, NY 10701


LINDA WALBURTON
425 MAIN ST
WHITE PLAINS, NY 10601


LINETTE PINNOCK
1957 EDENWALD AVE
APT 1
BRONX, NY 10466

```
LINGTCHIT FRANCOIS
1798 BEDFORD AVE
APT. 2A
BROOKLYN, NY 11225


LIONELA MOSQUERA
222 ENDICOTT AVE.
GREENBURGH, NY 10523


LISA AMENDOLA
8 ROBIN SQUARE EAST
NORWALK, CT 06854


LISA ELDEMIRE
674 E 220 STREET
BRONX, NY 10467


LISA GILCHRIST
115-10 209TH ST
CAMBRIA HEIGHTS, NY 11411


LISA HALL
434 UNION AVENUE, 1N
MOUNT VERNON, NY 10550


LISA LEONARD
8 WOODLAND PLACE
STAMFORD, CT 06902


LISA WILSON-PATRICK
207 EDWARDS PL. APT2
YONKERS, NY 10703


LISA WRIGHT-MURRAY
3485 SEYMOUR AVENUE
BRONX, NY 10469


LITICIA AHENSAN
160 WARBURTON AVENUE
8K
YONKERS, NY 10701
```

LIZAIRA TAVERAS
30 WILDWOOD GARDENS
E1
PORT WASHINGTON, NY 11050


LORETTA BAILEY
4014 CARPENTER AVE
BRONX, NY 10466


LORNA BURCHELL
193-18 WOODHULL AVENUE
HOLLIS, NY 11423


LORNA CAMPBELL-HILL
160 SOUTH 2ND AVE
APT 2D
MOUNT VERNON, NY 10550


LORRAINE BRISCOE
49 NORTH TERRACE AVENUE
MOUNT VERNON, NY 10550


LOUISA KPOGO
3400 TYRON AVE
APT E9
BRONX, NY 10467


LOURDES TAYAS
67-25 CLYDE ST. APT. 7J
FOREST HILLS
NEW YORK, NY 11375


LOVELY JACQUES
74 KENILWORTH PLACE
APT 4R
BROOKLYN, NY 11210


LUCILENE MARTINS
307 LEE AVENUE
YONKERS, NY 10705


LUCILLE DEHANEY
3959 SETON AVE
BRONX, NY 10466

LUCRESIA GARDNER
260 MAIN STREET
B-35
SPRING VALLEY, NY 10977

LUCRETIA MCDANIEL
1533 WHITE PLAINS RD
BRONX, NY 10462

LUREEN CHIN LAING
76 SOUTH LEXINGTON AVE
PH2-H
WHITE PLAINS, NY 10606

LUZ MARTINEZ
11-19 HILLSIDE AVENUE
#5M
NEW YORK, NY 10040

LYDIA BOATENG
927 TILDEN STREET, 2F
BRONX, NY 10469

LYDIA JAWAHIR
3101 TIEMANN AVE
BRONX, NY 10469

MAHADAI NANAN
7177 159TH STREET
APT 302
FRESH MEADOW, NY 11365

MAI-LEI VAZQUEZ
272 SPRING ST
OSSINING, NY 10562

MAIMOUNA KEBE
PO BOX 19571
ROCHESTER, NY 14619

MAIMURA SILLAH
1785 TOWNSEND AVENUE
8C
BRONX, NY 10453

MAKEDA SHEPHERD
954 E 226TH ST
BRONX, NY 10466

MALIKA ROSE
422 EAST 158TH STREET #1 FL.
BRONX, NY 10451

MARCIA BASSUE
161 BUFFALO AVE
APT D6
BROOKLYN, NY 11213

MARCIA BEST
137-30 159TH ST
JAMAICA, NY 11434

MARCIA BRADLEY
245 EAST 34TH ST #C5
BROOKLYN, NY 11203

MARCIA GORDON
193 ASHBURTON AVENUE
APT 3I
YONKERS, NY 10701

MARCIA HAMILTON
649 E 222 ST
BRONX, NY 10467

MARCIA LAWRENCE
13528 DENNIS ST
JAMAICA, NY 11434

MARCIA MARTIN-HARTLEY
3252 HONE AVE
BRONX, NY 10469

MARCIA WALLACE
1632 SEDGWICK AVE
BRONX, NY 10453

MARCIA WILLACY
6 LAFAYETTE STREET
WHITE PLAINS, NY 10606

MARCO DEBERNARDO
8 AGNEW FARMS RD #1
ARMONK, NY 10504


MARCUS WALTON
140 SO. 10TH AVE
APT 2
MOUNT VERNON, NY 10550


MARGARET ADARKWAH
50 RIVERDALE
APT. 9L
YONKERS, NY 10701


MARIA CHRISTIAN
6 HILLSIDE PLACE
ELMSFORD, NY 10523


MARIA CHUCHON PIZZARO
280 S LEXINGTON AVE
WHITE PLAINS, NY 10601


MARIA EFTHIMIADES
33 32 201ST
BAYSIDE, NY 11361


MARIA HEIMAN
3307 HULL AVE.
APT. D6
BRONX, NY 10467


MARIA PATINO
75 OLD TARRYTOWN ROAD
WHITE PLAINS, NY 10603


MARIA RINCON TORRES
80 COUNTY STREET
APT. 10F
NORWALK, CT 06851


MARIA RUEDA
70 FRANKEL AVENUE
FREEPORT, NY 11520

MARIA SANCHEZ-MALAVER
P.O. BOX 578
MOUNT VERNON, NY 10552


MARIA VELAZQUEZ
6A EARHART LANE
BRONX, NY 10475


MARIAH PRINTZ
53 STEWART PLACE
EASTCHESTER, NY 10709


MARIAM BEN-OLUWOLE
211 SOMMERVILLE PLACE 1S
YONKERS, NY 10703


MARIAMA DIALLO
4754 RICHARDSON AVE
APT 2E
BRONX, NY 10470


MARIAMA DIALLO
4754 RICHARDSON AVE
APT 2E
BRONX, NY 10470


MARIAN AWUAH
220 WEST 167 STREET
APT #4D
BRONX, NY 10452


MARIANA AYALA
5 PROSPECT ST  APT 3K
NEW ROCHELLE, NY 10805


MARIBETH NIXON
33 WEST PARISH ROAD
WESTPORT, CT 06880


MARICIA FITZGERALD
145 SOUTH 1ST AVE.
APT. 3E
MOUNT VERNON, NY 10550

```
MARIE JEAN-MARIE
136 EAST MAURER STREET
VALLEY STREAM, NY 11580


MARIE ORELUS
904 UNIONDALE AVENUE
UNIONDALE, NY 11553


MARIE PIERRE
241-11 149TH AVENUE
#2
ROSEDALE, NY 11422


MARIE VOLCY
234 DRAKE AVE.
APT. 3D
NEW ROCHELLE, NY 10805


MARILYN AVOMO-NSUE
30 COTTAGE AVE
MOUNT VERNON, NY 10550


MARILYN HARRISON
4280 VIREO AVENUE
BRONX, NY 10470


MARILYN NDUBUISI
1933 STRANG AVE.
BRONX, NY 10466


MARILYN PALMA
4059 BRUNER AVE
PH
BRONX, NY 10466


MARILYN PALMS
4059 BRUNER AVE
BRONX, NY 10466


MARILYN SAMUELS
1978 ELLIS AVE
BRONX, NY 10472
```

MARION FLOWERS
1122 OCEAN AVENUE
BROOKLYN, NY 11223


MARITZA DECARLO
174 LAKEVIEW
WEST HARRISON, NY 10604


MARJORIE MALCOLMN
4149 DEREIMER AVE
BRONX, NY 10466


MARJORIE MCFARLENE
730 E 236TH ST
APT 5L
BRONX, NY 10466


MARLENA JOHN
745 NEREID AVE. APT. 4A
BRONX, NY 10466


MARLENE FOLLICK
203 IVY HILL CRESCENT
RYE BROOK, NY 10573


MARRESHA DOUETT
67-41 KISSENA BLVD
FLUSHING, NY 11367


MARSHA BETHEA
2741 MATTHEWS AVE
BRONX, NY 10467


MARSHA KING
2825 KINGSLAND AVE
BRONX, NY 10469


MARSHA SAMUELS
303 TUBMAN DR
EASTON, MD 21601


MARTHA LI
3521 149 STREET
2D
FLUSHING, NY 11354

MARTHA VALENTINE
6 WEBSTER AVENUE APT E4
NEW ROCHELLE, NY 10801


MARVA LLEWELLYN WILLIAMS
4016 SETON AVE
BRONX, NY 10466


MARVA WRIGHT
3643 PAULDING AVE
BRONX, NY 10469


MARVETTE JOHNSON-BRUNELL
4139 WILDER AVENUE
BRONX, NY 10460


MARY KELLY-KEHOE
101 OAKLAND BEACH AVE
RYE, NY 10580


MARY MULREADY
1050 NINE ACRES LANE
MAMARONECK, NY 10543


MARY NELSON
11460 COLFAX ST
CAMBRIA HEIGHTS, NY 11411


MARY NKETIAH
755 WHITE PLAINS
APT 14B
BRONX, NY 10473


MARYLENY MARRERO
563 SOUTH BROADWAY 4G
YONKERS, NY 10705


MASSAN "BRIDGETTE" AKPAWU
1084 GERARD AVENUE
1C
BRONX, NY 10452

MASSIEL WHITTAKER
450 GOUVERNEUR PLACE
APT 6K
BRONX, NY 10456


MATTHEW BENSON
2551 HERING AVE
APT 1
BRONX, NY 10469


MAUREEN PINNOCK
97 COLIN STREET
1 FL
YONKERS, NY 10701


MAVIS ADU-BREMPONG
2707 MORRIS AVENUE
2C
BRONX, NY 10468


MAVIS GRIFFITHS
200 BEDFORD AVE
APT C1
MOUNT VERNON, NY 10553


MAXINE RATTRAY
8 SOUTH 15TH AVE APT 2D
MOUNT VERNON, NY 10550


MAXWELL ADDO
8914 AVENUE B
BROOKLYN, NY 11236


MAYA LEE
145-48 FERNDALE AVE
JAMAICA, NY 11435


MAYELING MARTINEZ
1610 MAHAN AVE APT 2G
BRONX, NY 10461


MAYRA DIAZ
10 MOUNT MORRIS AVENUE
WHITE PLAINS, NY 10604

MAYRALEEN RIVERA
290 HAWTHORNE AVENUE
APT. 4E
YONKERS, NY 10705


MEGGON CHIN
217 SOUTH FIRST
AVE
MOUNT VERNON, NY 10550


MELANIE SHULER
7 NORTH JAMES ST
APT 5
PEEKSKILL, NY 10566


MELANIE SPENCER
85 CAMP AVE, #7-I
STAMFORD, CT 06907


MELESIA DAVEY
150 S 11TH AVE
MOUNT VERNON, NY 10550


MELINDA ST.FLEUR
50 GEORGE ST
STAMFORD, CT 06902


MELISA HAASE
1064 MCLEAN AVENUE
APT. 3
YONKERS, NY 10704


MELISHA WALTON
75 FARRELL AVE
1
MOUNT VERNON, NY 10553


MELISSA CARRION
60 WEST 104TH
5F
NEW YORK, NY 10025


MELISSA CONLOGUE
313 BUNNELL STREET
BRIDGEPORT, CT 06607

MELISSA MANNING
26 BOUTON ST
NORWALK, CT 06854


MERCEDES BARNETT
163 WARBURTON AVE. APT. 3C
YONKERS, NY 10701


MERION WHITE
243 W 1ST STREET APT 11
MOUNT VERNON, NY 10550


MICHAEL FRIMPONG-MANSO
56 HERRIOT STREET
YONKERS, NY 10701


MICHAEL SOMUAH
1930 ANTHONY AVENUE. APT. 2C
BRONX, NY 10457


MICHELLE GAYLE
2995 BOTANICAL SQ
APT 4J
BRONX, NY 10458


MICHELLE GIST
830 FOX STREET
3G
BRONX, NY 10459


MICHELLE GRUNDMAN
245-65 62ND AVENUE
DOUGLASTON, NY 11362


MICHELLE GYLES MILLER
163-49 130TH AVE
APT 2B
JAMAICA, NY 11434


MICHELLE HACKER
719 EAST 220TH STREET
BRONX, NY 10467

MICHELLE MCKENZIE
672 S 7TH AVE
MOUNT VERNON, NY 10550


MICHELLE NERETTE
239 LAWRENCE STREET
UNIONDALE, NY 11553


MICHELLE RICHSON-WELLINGTON
303 EAST PROSPECT AVENUE
MOUNT VERNON, NY 10553


MICHELLE STEWART
2004 CAMP STREET
BRONX, NY 10466


MICHELLE WENTZ
630 CONCORD AVE.
APT. 5E
BRONX, NY 10455


MILLICENT BLALOCK
4326 EDSON AVENUE
BRONX, NY 10466


MILLICENT LAWRENCE
325 ORCHARD ST
3RD FLOOR
BRIDGEPORT, CT 06608


MILLICENT REID-SHAW
681 MAGENTA ST.
BRONX, NY 10467


MIRELDY ALMONTE
706 HUNTINGTON RD
BRIDGEPORT, CT 06610


MIRLANDE MERAT
327 N 7TH AVE
APT 1
MOUNT VERNON, NY 10550

MISLEINE RICHEME
90 MARION STREET
BRIDGEPORT, CT 06606

MOHAMED SAKR
542 76TH ST
BROOKLYN, NY 11209

MONICA MORELAND
474 HOLLISTER STREET
STRATFORD, CT 06615

MONICA UZHCA
10 PLEASANTVILLE RD
OSSINING, NY 10562

MONIQUE ADAMS
106 SCHOOL ST
APT 1N
YONKERS, NY 10701

MONIQUE COOMBS
4315 BRONXWOOD AVE
BRONX, NY 10466

MONIQUE MICHAUX FRANCIS
415 WEBSTER AVE APT 1A
NEW ROCHELLE, NY 10801

MONIQUE PADILLA
133 GLENWOOD AVE
APT 6C
YONKERS, NY 10703

MONIQUE WILLIAMS
3343 FISH AVE
BRONX, NY 10469

MONIQUE WILLIAMS-MIGUEL
251 WOODLAND AVE
APT LF
YONKERS, NY 10703

MUBARAK "BARAK" MOHAMMED
1863 ANDREWS AVE
1
BRONX, NY 10453


MUNIRA BAKO
472 HAWTHORNE AVE
5S
YONKERS, NY 10705


MUSANA DONALDSON
131-09 218TH STREET
LAURELTON, NY 11413


MYRIAME GUERVIL
613 EAST 102ND STREET
BROOKLYN, NY 11236


NADEEN BROWN
1119 E 224TH STREET
APT 3
BRONX, NY 10466


NADEGE DESORMEAU
227-21 112TH AVENUE
QUEENS VILLAGE, NY 11429


NADINE BELL
85 SICKLES AVE
NEW ROCHELLE, NY 10801


NADINE JOHN
9116 120TH STREET
RICHMOND HILL, NY 11418


NADINE MUNROE
PO BOX 3093
MOUNT VERNON, NY 10553


NADISHA KNIGHT
3673 3RD AVENUE
APT 6H
BRONX, NY 10456

NAFOU DOUMBIA
101 PROSPECT STREET
APT 2C
WATERBURY, CT 06702


NAJEEBOH ABDUL-MUSAWWIR
193-07 120TH AVE
ST. ALBANS, NY 11412


NANA SERWAA
1090 CROES AVENUE
6A
BRONX, NY 10472


NANCY FRIEDMAN
5 E LOUIS PASCONE LANE
ARDSLEY, NY 10502


NANCY NICAISSE
75 VIEW ST WEST
GREENWICH, CT 06830


NANCY ZHINGRE
15 ELLIS PLACE
OSSINING, NY 10562


NAOMI JONES
140 BELLAMY LOOP
APT 13B
BRONX, NY 10475


NATAISHA BELIZAIRE
15 FAIRMONT AVENUE
YONKERS, NY 10701


NATALIE GORDON
4334 BAYCHESTER AVENUE
APT 3A
BRONX, NY 10466


NATALIE MCFARLANE-REID
730 EAST 236TH STREET
3J
BRONX, NY 10406

NATALIE MOWATT SMITH
438 BEACH 40TH STREET 2E
FAR ROCKAW, NY 11691


NATHALINE BLANC
124 N. COLUMBUS AVENUE
MOUNT VERNON, NY 10553


NATHESIA MILLS
800 E 223RD ST
APT 1E
BRONX, NY 10466


NAVLET LINTON JOHNSON
19 WASHINGTON AVE
NORTH WHITE PLAINS, NY 10603


NEFESHA COLE
3330 WICKHAM AVE
BRONX, NY 10467


NEFETERE BENT
74 ELLIOT ST
APT B
YONKERS, NY 10705


NELDI CRISANTO
182 ST. NICHOLAS AVE
APT #7E
NEW YORK, NY 10026


NELTHOM DJADIMADJI
1255 STRATFORD AVE APT B7
BRONX, NY 10472


NETLIE BIEN-AIME
25 SPRUCE STREET
2E
YONKERS, NY 10701


NICKESHIA DACRES
30 SOUTH 12TH
MOUNT VERNON, NY 10550

NICOLA CRUZ
2743 8 AVE
4B
NEW YORK, NY 10039


NICOLE BUSH
47 ELLIS PLACE
OSSINING, NY 10562


NICOLE PHILIBERT
102 ELM AVE. APT. 2F
MOUNT VERNON, NY 10550


NICOLE SUBRAN-GUPPY
77 SULLIVAN
PLACE
BROOKLYN, NY 11225


NICOLE TAYLOR
191 OAK ST
APT 1B
YONKERS, NY 10701


NICOLE WRIGHT
80 ELMWOOD AVE
2ND FL
BRIGDEPORT, CT 06605


NIJA WOODS
109-06 164TH ST
APT 2
JAMAICA, NY 11433


NIKISHA WILLIAMS
ONE SHONNARD TERRACE 3C
YONKERS, NY 10701


NIKITA FRANKLIN
180 ELM STREET
APT 2
YONKERS, NY 10701


NIKKOLE NOLAND
12 JONES PLACE
YONKERS, NY 10703

NITZA CASTELAN- PRADO
400 E 187 ST
APT # 14
BRONX, NY 10458


NOELLA STONE
24 MIAN ST
HASTINGS ON HUDSON, NY 10706


NOORUL BARAK
P.O BOX 3025
OSSINING, NY 10562


NOORZALINA BASDEO
115-31 127ST
SOUTH OZONE PARK, NY 11420


NORALY TERON
1435 BEDFORD STREET
10R
STAMFORD, CT 06905


NORDESEYAH EDWARDS
49 S 9TH AVE
1ST FLOOR
MOUNT VERNON, NY 10550


NORDIA NEIL
765 E. 225 ST.
APT 2D
BRONX, NY 10466


NORDIA RICKETTS-YOUNG
4064 MONTICELLO AVE
BRONX, NY 10466


NORIE DENNIS
195 BUENA -VISTA AVE
YONKERS, NY 10701


NORMA DIXON
678 E. 237TH ST
BRONX, NY 10466

NORMA ISAAC
148 ST. PAULS ROAD NORTH
HEMPSTEAD, NY 11550


NYESHIA DOLING-PRIDE
70 PURDY AVENUE
1F
PORT CHESTER, NY 10673


OLENA SALMON
2165 RYER AVENUE
APT 4H
BRONX, NY 10457


OLIVE LAIDFORD
4014 CARPENTER AVE
APT 4C
BRONX, NY 10466


OLIVE RIVERA
3239 WICKHAM AVE
BRONX, NY 10469


OLIVIA ANDERSON
852 EAST 218TH ST
BRONX, NY 10467


OLIVIA YORKE
617 E 108TH ST
APT 2A
BROOKLYN, NY 11236


OLMA ELISME
280 E 21 STREET
APT 6H
BROOKLYN, NY 11226


ONICA MCPHERSON
40 E SIDNEY AVE
MOUNT VERNON, NY 10550


ONIKA BOYKE
48-B SUMMITT AVENUE
NORWALK, CT 06854

OPRAH STEWART
455 EAST 102ND ST
APT 3D
NEW YORK, NY 10029


ORVILLE COCHRANE
530 E 169TH ST
APT 18E
BRONX, NY 10452


OZIOMA EJIOGU
69 HUDSON STREET
LONG BEACH, NY 11561


PADMORE ASIEDU
1840 GRAND CONCOURSE
5G
BRONX, NY 10457


PAMELA JACKSON
485 PLATT STREET
BRIDGEPORT, CT 06606


PAMELLA DIXON
142-29 253RD STREET
ROSEDALE, NY 11422


PAMODOU NJIE
900 OGDEN AVE. APT. 1F
BRONX, NY 10454


PARMESTA ARMSTRONG
14 NORTH BOND ST
APT 3F
MOUNT VERNON, NY 10550


PATIENCE KWATSENU
84 SARATOGA AVENUE
1A
YONKERS, NY 10705


PATRICE GIBBONS
81 N KENSICO AVE
APT 2M
WHITE PLAINS, NY 10604

PATRICIA DANSO
85 RIVERDALE AVENUE
H905
YONKERS, NY 10701


PATRICIA DOUSE-WRIGHT
411 S 2ND AVE
APT 2R
MOUNT VERNON, NY 10550


PATRICIA GADDIST
3442  DUNCOMB AVE
2FL
BRONX, NY 10469


PATRICIA MULLINGS
168-30 127 AVE
APT 2G
JAMAICA, NY, NY 11434


PATRICIA OFSUWA
2150 CROTONA PKWY
3:00 AM
BRONX, NY 10460


PATRICIA OGOLO
11143 143RD STREET
JAMAICA, NY 11435


PATRICIA OKRAH
120 EINSTEIN LOOP
2C
BRONX, NY 10475


PATRICKA NEWTON
1022 CALHOUN AVENUE
BRONX, NY 10465


PAUL DAVIS
13 SOUTH 9TH AVE
MOUNT VERNON, NY 10550


PAULA BURNETT
870 HANCOCK AVE
1ST FL
BRIDGEPORT, CT 06605

PAULA PITTERSON
2902 TENBROECK AVE
BRONX, NY 10469


PAULETTE CAMPBELL-WOODS
491 EAST 45TH STREET
APT. 3B
BROOKLYN, NY 11203


PAULETTE CROCKETT
82-85 116 STREET APT. 3C
RICHMOND HILL, NY 11418


PAULETTE STENNETT
220-24 134 ROAD
LAURELTON, NY 11413


PAULETTE WILSON
90 UNION STREET APT. 6A
NEW ROCHELLE, NY 10805


PAULINA BOYE
1818 ANTHONY AVE
APT 5F
BRONX, NY 10457


PAULINE PASCOE
9 NORTH BLEEKER STREET
APT. 16
MT. VERNON, NY 01055


PEACHES MCENNIS
110-01 202 ST
SAINT ALBANS, NY 11412


PEARLINA FACEY
113-11 204TH ST
SAINT ALBANS, NY 11412


PETA-GAYE THOMPSON
149 W. 4TH STREET
MOUNT VERNON, NY 10550

PETER LORTHE
157 DAVIS AVE
GREENWICH, CT 06830


PHILIP FORSON
100 BENCHLEY PLACE
APT 30M
BRONX, NY 10475


PHILLIPIA CAMPBELL
58 BALL AVENUE
YONKERS, NY 10701


PHYLECIA ROBERTS-DUNBAR
4055 A HILL AVENUE
BRONX, NY 10466


PILAR FERRER
308 SPRING STREET
CLEVES, OH 45002


POLONIA LEPORE
820 S BEDFORD RD
BEDFORD, NY 10526


PORTIA ACHEAMPONG
3458 FENTON AVE
APT 3A
BRONX, NY 10469


PRIMROSE SCOTT
1037 E 219TH ST
BRONX, NY 10469


PRINCE ARMAH
16 EAST 4TH STREET APT.10B
MOUNT VERNON, NY 10550


PRINCE GORDON
257 -28 148 DRIVE
ROSEDALE, NY 11422

PRINCESS (I) AGYEPONG
7 PORTUGAL
#24
MOUNT VERNON, NY 10550


PRINCESS THOMPSON
949 EAST 220 STREET
BRONX, NY 10469


PRISCILLA ANTWI
140 EINSTEIN LOOP APT 18G
BRONX, NY 10475


QUANISHA REDDING
565 S. 11TH AVE.
MOUNT VERNON, NY 10550


RACHEL OBENG-MIREKU
2235 CINCINNATUS AVE
BRONX, NY 10473


RAFIA ANSARI
192 VINE ST
HARTFORD, CT 06112


RAHSHANEA OSHOLAJA
31 VICTOR STREET
YONKERS, NY 10701


RAJESH CHATTERGOON
22 BRETTON RD
YONKERS, NY 10710


RAMONA REYES
47 N. BLEEKER STREET
MT. VERNON, NY 10550


RANDI GRIFFITHS
472 PELHAM RD
NEW ROCHELLE, NY 10805


RAQUELLE LEWIS
147 56 228TH STREET
SPRINGFIELD, NY 11413

RASHEEDA BUCKLEY
3422 GRACE AVE
BRONX, NY 10469


RASHIDA MOON
476 WEST 165TH
APARTMENT 1
NEW YORK, NY 10032


RASHIIDA RICHARDSON
1178 CLAY AVE
APT 2S
BRONX, NY 10456


RAYMONDE PIERRE
411 LENOX AVE
UNIONDALE, NY 11553


RAYMUND KAPUYA
26 DORIS DRIVE
MASTIC BEACH, NY 11951


RAYNA HOWE
20 FAIRVIEW AVE
APT 4
NORWALK, CT 06850


REBECCA AMPONSAH
4030 BRONX BLVD
APT 2B
BRONX, NY 10466


REBECCA GEORGE
40 W MOSHOLU PKWY
APT 3A
BRONX, NY 10468


REBECCA TAWIA
711 WHITE PLAINS ROAD
APT. 6D
BRONX, NY 10473


RECILLIA MARTINEZ
1275 EDWARD L. GRANT HIGHWAY
2F
BRONX, NY 10452

REGINA MCKAY
287 MCKINLEY AVE
BRIDGEPORT, CT 06604


REINENA CLARK
206 LANGDON AVENUE
MOUNT VERNON, NY 10553


RENAE JACKSON
807 ADEE AVE
APT 3
BRONX, NY 10467


RENEE HARRISON
221-02 MURDOCK AVE
QUEENS VILLAGE, NY 11429


RHEMA HUDSON
5 N 9TH AVENUE
A1
MOUNT VERNON, NY 10550


RHONDA RACSTER
609 EAST 99TH ST #2
BROOKLYN, NY 11236


RICHARD FRIMPONG
3038 HOLLAND AVE
APT 9
BRONX, NY 10467


RIMOSA MIDDLETON
4040 CARPENTER AVE
APT 2A
BRONX, NY 10466


RITA AGBOLI
2300
GRANDCONURSE
BRONX, NY 10548


RITA DANSO
1541 METROPOLITAN AVENUE
9G
BRONX, NY 10462

RITA DANSOAA
10409 TWIN RIVERS ROAD
COLUMBIA, MD 21044


RITA DISPIGNO
13 ARLINGTON STREET
MELVILLE, NY 11747


RITA FERNANDEZ (COLLAZO)
75 BRUCE AVE
APT 6J
YONKERS, NY 10705


RITA SMITH
1380 OGDEN AVE
APT 5A
BRONX, NY 10452


ROBRANDA ROGERS
129 MORNINGSIDE
APT 2N
YONKERS, NY


ROCHER DUCHATELLIER
148 ST PAULS RD NORTH
HEMPSTEAD, NY 11550


ROCKSON KUSI TAWIAH
2025 WALTON AVE
APT 2J
BRONX, NY 10453


ROMONIA MOORE
631 E 220 ST
APT 4C
BRONX, NY 10467


ROSA MERCEDES
114 WEST 143 ST
APT 3A, NY 10030


ROSALINE COSGROVE
781 PELHAM ROAD
APT 5B
NEW ROCHELLE, NY 10805

ROSE ACHEAMPONG
P.O. BOX 683
BRONX, NY 10458


ROSE MARIE HALL
167-25 147TH AVENUE
2ND FLOOR
QUEENS, NY 11434


ROSE RIVAS
323 HALSTEAD AVE
HARRISON, NY 10528


ROSE TATEH
187 VERNON AVENUE
YONKERS, NY 10704


ROSEMARY FERNANDEZ
2949 FREDERICK DOUGLASS BLVD
APT.9K
NEW YORK, NY 10039


ROSEMARY RETTA
69 LAUREL PLACE
YONKERS, NY 10704


ROSEMOND ASANTE
100 ALCOTT PL
APT 18J
BRONX, NY 10475


ROSHANE LINDSAY
215 LITCHFIELD AVENUE
ELMONT, NY 11003


ROSIRLYN PEARSON
2698 FREDRICK DOUGLAS BLVD
NEW YORK, NY 10030


ROSLYN KING
44 E 96 ST
BROOKLY, NY 11212

ROVONICA DANIELS
178 CUSTER STREET
STAMFORD, CT 06902


ROXANN MARTIN
135 22-234TH ST
ROSEDALE, NY 11422


ROXANNE CHARLES
4361 CARPENTER AVENUE
BRONX, NY 10466


ROXANNE ROGERS-MUIR
3046 EASTCHESTER AVENUE
APT. 2
BRONX, NY 10469


ROXANNE STEIN
15 BEACH RD
APT 3G
GREAT NECK, NY 11023


SABRINA CARGILL
2206 STRANG AVE
1ST FLOOR
BRONX, NY 10466


SADAKAY GIBSON
1021 E 226TH
APT 2
BRONX, NY 10466


SADHANA COLLINS
10461 108TH STREET
S RICHMOND HL, NY 11419


SADIQUA GORDON
114 S 8 TH AVE
BRONX, NY 10550


SADYA RAMBALI
9237 168TH PLACE
JAMAICA, NY 11433

SAFIETOU ZAZOU
117 N TERRANCE AVE
APT. 2B
MT. VERNON, NY 10550


SALANNE JAMES-CLEMENT
3491 FENTON AVE
APT 1A
BRONX, NY 10469


SAMANTHA ESPINAL
7 WEBER DRIVE
2A
PORTCHESTER, NY 10573


SAMANTHA LEE
9723 98TH ST
LEFT DOOR
OZONE PARK, NY 11416


SAMANTHA MATTHEW
14-16 MARTENS PL
MOUNT VERNON, NY 10550


SAMNANG (I) PHAN
128 EDEN DRIVE
DANBURY, CT 06810


SAMUEL ACHEAMPONG
2110 ARTHUR AVE APT. 34
#5G
BRONX, NY 10457


SAMUEL VIRTUDES
50 BROOKLAWN AVE
STAMFORD, CT 06906


SANAYA MOHAMMED
2414 CRESTON AVE.
BRONX, NY 10468


SANDRA ADOMAA
439 HALLET ST
UNIT 2
BRIDGEPORT, CT 06608

SANDRA ECCLESTON
500 GOLF COURT
NORTH WOODMERE, NY 11581


SANDRA FREIRE
212 HOLT DR F2
PEARL RIVER, NY 10965


SANDRA HURTADO
13 ELLIS PLACE
#4
OSSINING, NY 10562


SANDRA LEVENE
14 GREENDALE AVENUE
MOUNT VERNON, NY 10553


SANDRA OPPONG
2004 LAFONTAINE FL3
BRONX, NY 10457


SANDRA ZHININ
190 SPRING STREET
#2
OSSINING, NY 10562


SANDY CHERIZOL
1610 SPRING HILL COURT
MONROE, GA 30656


SANDY JARRETT
407 SOUTH 1ST AVE
MOUNT VERNON, NY 10550


SANDY SMITH-DORSEY
463 SOUTH 11TH AVENUE
MOUNT VERNON, NY 10550


SARAH JONES
46 PARK PLACE
NEW ROCHELLE, NY 10801


SARAH JONES
442 NORTH AVE
NEW ROCHELLE, NY 10801

SARAH NUNEZ
1513 LEXINGTON AVENUE
APT 3N
NEW YORK, NY 10029


SASHAWNI BARNES
1781 PITMAN AVE
BRONX, NY 10466


SCARLET RODRIGUEZ
544 PELHAM ROAD
2ND FLOOR
NEW ROCHELLE, NY 10805


SCHUYLER HOOK
125 YONKERS AVENUE
YONKERS, NY 10701


SEKOU CAMARA
960 ANDERSON AVENUE
4R
BRONX, NY 10452


SETH ADDO
2357 PROSPECT AVE
APT 4I
BRONX, NY 10458


SHACKA HEWITT
10 WESTVIEW AVE
APT 4
WHITE PLAINS NY, NY 10603


SHAKIA WYNN
50 HAWTHORNE AVENUE
C614
YONKERS, NY 10701


SHAKITA SMALLS
38 MAIN STREET
APT 1
OSSINING, NY 10562

SHALIKA EVANS
442 SECOND AVE
3 FL
PELHAM, NY 10803


SHAMARA WHITE
316 WEST 97TH ST.
43B
NEW YORK, NY 10025


SHAMIKA MCRAE
33 FISHER COURT
APT 1-D
WHITE PLAINS, NY 10601


SHANA FENTON-HAMILTON
1201 CHARLES PLACE
UNIONDALE, NY 11553


SHANEIKA LEWIS
3317 EDSON AVE
1ST FLOOR
BRONX, NY 10469


SHANELE WASHINGTON
25 LINDEN PLACE
APT B
HEMPSTEAD, NY 11550


SHANELL ROGERS
168 ASHBURTON AVE
APT 2E
YONKERS, NY 10701


SHANIKA MARTIN
120 BENCHLEY PL.
APT 27K
BRONX, NY 10475


SHANIKA MARTIN
1337 EAST 223RD ST
BRONX, NY 10466

SHANNA KING
358 NEPPERHAN AVE.
APT. 8K
YONKERS, NY 10705


SHANNEL WILLIAMS
3435 OLINVILLE AVENUE
3E
BRONX, NY 10467


SHANNON BAXTER
1098 PARK PLACE
BROOKLYN, NY 11213


SHANNORA DAVIS
115-25 179TH ST
JAMAICA, NY 11434


SHANTELL KERR
168-12 127 AVENUE
APT. 7B
JAMAICA, NY 11434


SHANTICE SCOTT
236 S 5TH AVE
MOUNT VERNON, NY 10550


SHAQUASIA SINGLETON
267 BEACH 14TH ST
FAR ROCKAWAY, NY 11691


SHARA WELLINGTON
338 WARBURTON AVE
APT 1L
YONKERS, NY 10701


SHARAE HAMILTON
3463 EAST CHESTER RD APT. 1B
BRONX, NY 10469


SHARAIN GRAY
110TH 6TH STREET
VERPLANCK, NY 10596

SHARICE LEVY
1761 WATSON AVE
BRONX, NY 10472


SHARMAINE SMITH
160 EAST 4TH STREET
APT. B1
MOUNT VENON, NY 10550


SHARMECKA JACKSON
214 LILLY STREET
PATTERSON, NJ 07522


SHARON BENNETT
3318 LURTING AVENUE
BRONX, NY 10469


SHARRIE MITCHELL
149-12 MATHEWSON CT
JAMAICA, NY 11434


SHASA LEE CHISHOLM
721 TERRACE PL
UNIONDALE, NY 11553


SHAUNTEL EVANS
1945 LORING PLACE
#2F
BRONX, NY 10453


SHAVEON SPENCER
202 JASPER
SPRINGFIELD, MA 01109


SHAWNALEE REID
4014 CARPENTER AVENUE
3E
BRONX, NY 10466


SHEAQUANA MOWATT
166 MEADOW ST
2ND FLOOR
NAUGATUCK, CT 06770

SHEENEKA WRAY
1125 WYATT STREET
APT. 9
BRONX, NY 10460


SHEILA BOATENG-YIRENCHI
20 W MOSHOLU PRKWY S
14M
BRONX, NY 10468


SHEILA SOTO
250 56TH STREET
BROOKLYN, NY 11220


SHELLISIA BROWN
359 EGMONT AVE
MOUNT VERNON, NY 10553


SHEMSHAT MUHAMMED
226 WEST 17TH STREET
DEERPARK, NY 11729


SHENIQUA BROWN
845 EAST 216ST
BRONX, NY 10467


SHERLEY WOOLLEY
32 EMPORIA AVE
ELMONT, NY 11003


SHERYL LEE
1010 EAST 233RD
APT 2
BRONX, NY 10466


SHIRELL THURMOND
1465 EAST 233RD STREET
BRONX, NY 10466


SHIRLETTE WISDOM
1126 E. 215 STREET
BRONX, NY 10475

SHIRLEY FISHER
4789 BARNES AVE
BRONX, NY 10470


SHIRNET WRIGHT
209-58 111TH ROAD
QUEENS VILLAGE, NY 11429


SHIVANIE PARMANAND
4313 BOYD AVE
BRONX, NY 10466


SHYRAE JACKSON
3673 3 AVE
APT 15C
BRONX, NY 10456


SHYRONA KENION
66 CARYL AVENUE
APT. 6C
YONKERS, NY 10705


SIDNEY LIBURD
3838 AMUNDSON AVENUE
BRONX, NY 10466


SIMON SOMERS
179 WARREN AVENUE
WHITE PLAINS, NY 10601


SIMONE COLLINS
312 RICHBELL ROAD
C-4
MAMARONECK, NY 10543


SIMONE KING
120-30 238TH STREET
CAMBRIA HEIGHTS, NY 11411


SIMONE TOLLIVER
249 NASSAU ROAD
ROOSEVELT, NY 11575

SONIA BECKFORD
22 FLETCHER AVE
MOUNT VERNON, NY 10552


SONIA BENTIL
2766 BARNES AVE
APT F9
BRONX, NY 10467


SONIA DAVIS
845 EAST 49 ST
BROOKLYN, NY 11203


SONIA MILLER-EVANS
966 RUTLAND ROAD
BROOKLYN, NY 11212


SOOHENEE GANPAT
10747 124TH STREET
RICHMOND HILL, NY 11419


SOPHIA BECKFORD
10 WATER STREET
OSSINING, NY 10562


SOPHIA CURNOLDY
12 GARDEN ST
BAYSHORE, NY 11706


SOPHIA DAVIS GIVANS
3447 SEYMOUR AVE
BOX 2A
BRONX, NY 10469


SOPHIA FINDLAY
3587 FISH AVENUE
BRONX, NY 10469


SOPHIA GIBSON
18 TERRACE AVE
WHITE PLAINS, NY 10603


SOPHIA SAUNDERS-MATTHEW
33 WILLIAM STREET
MOUNT VERNON, NY 10552

SOPHIA TOYLOY
513 CLARENDON RD
UNIONDALE, NY 11553


SOPHIA WHITTICK
137 JOAN COURT
ELMONT, NY 11003


SOPHIO SALIA
2 NEW YORK AVE
WHITE PLAINS, NY 10606


SORANGEL CORNIEL
37 PEARL ST
APT 14
MOUNT VERNON, NY 10550


SOSHANNA LEE
10 DAVENPORT AVENUE
2J
NEW ROCHELLE, NY 10805


SPRING STEPHEN
199 SMITH STREET
2ND FLOOR
BRIDGEPORT, CT 06607


STACEY BIEN-AIME
21 SLINN AVENUE
APT. A24
SPRING VALLEY, NY 10977


STACEY DICKENS
4 SCHROEDER
APT 447
YONKERS, NY 10701


STACI HENRY
201 STEVENS AVENUE
JERSEY CITY, NJ 07305


STACIE SMITH
4024 HUBBARD PLACE
BROOKLYN, NY 11210

STACY DESIR
469 SOUTH COLUMBUS AVENUE
MOUNT VERNON, NY 10553


STEPHANIE AGYEMAN BADU
1276 LAFAYETTE AVENUE
4A
BRONX, NY 10474


STEPHANIE AUGUSTIN
3860 CENTRAL AVE APT. 107
FORTMAYERS, FL 33901


STEPHANIE FLOYD
838 E. 219TH STREET
APT. 1
BRONX, NY 10467


STEPHANIE THOMAS
275 EAST GUN HILL ROAD
APT. 2E
BRONX, NY 10467


STEPHEN ARMAH
2970 MARION AVENUE
6B
BRONX, NY 10458


SUSAN RIVERA
541 UNION AVENUE
BRIDGEPORT, NY 06607


SUSANA APPIAH
2805 POND PLACE
3J
BRONX, NY 10458


SUZANNE BROWN
PO BOX 105
OLD GREENWICH, CT 06870


SUZANNE DORGA
101-11 222ND ST.
QUEENS VILLAGE, NY 11429

SUZE JEAN-BRICE
41 EHRBAR AVENUE
4B
MOUNT VERNON, NY 10550


SUZETTE WELLER PARKER
114 SOUTH 10TH AVE
MOUNT VERNON, NY 10550


SUZETTE WHITE
56 LINDEN AVENUE
HEMPSTEAD, NY 11550


SYDNEY STANFORD
8900 170 ST APT 3H
JAMAICA, NY 11432


SYLVIA ABOAGYE
34 PROSPECT STREET
B9-15
YONKERS, NY 10701


TAMARA HENRY-SIMPSON
3201 WICKHAM AVE
BRONX, NY 10469


TAMARA THOMAS
411 SOUTH SECOND AVE #1A
MOUNT VERNON, NY 10550


TAMECA BROUSSARD
202 EAST 95TH STREET
BROOKLYN, NY 11212


TAMEKA HENRY
2726 EASTCHESTER RD
BRONX, NY 10469


TAMEKA LEE
24 SNOWDEN AVENUE
OSSINING, NY 10562


TAMEKIA MILLER
1456 TOWNSEND AVE
BRONX, NY 10452

TAMESHA COLEMAN
17 WILLOW PLACE
3F
YONKERS, NY 10701


TAMMI (MONIQUE) MEYERS
773 CONCOURSE VILLAGE EAST
23F
BRONX, NY 10451


TAMMYLEE BAKER
56 W SANFORD BLVD
MOUNT VERNON, NY 10550


TAMU KIDD-WILSON
3309 LURTING AVE
BRONX, NY 10469


TANEQUA BRAYBOY
365 HARRIET STREET
BRIDGEPORT, CT 06608


TANESHA DAWSON
14 ELM STREET
MOUNT VERNON, NY 10550


TANESHA MCCUBBIN
122 VALENTINE STREET
C3
MOUNT VERNON, NY 10550


TANIA I ROSENTHAL-FELIZ
693 EAST 236 ST
BRONX, NY 10466


TANICE HUNTER
4337 GUNTHER AVE
BRONX, NY 10466


TANISHA "PAULA" TULSIE
1805 PITMAN AVE
BRONX, NY 10466

TANISHA MORGAN
118-11 85TH AVENUE
KEW GARDENS, NY 11415

TANYA WILSON
776 REMSEN AVE
APT. 3
BROOKLYN, NY 11236

TARA OLIVER
15 LAKE AVE
YONKERS, NY 10703

TARA THOMSON
5700 ARLINGTON AVE
15A
RIVERDALE, NY 10471

TASHA MILLER
60 EAST 4TH ST
APT D4
MT. VERNON, NY 10550

TASHEIKA WILSON
426 PALISADE AVE
YONKERS, NY 10703

TAWANDA WARD
35 SNOWDEN AVE
APT 5J
OSSINING, NY 10562

TAZJAI GREEN
396 MAIN STREET
WHITE PLAINS, NY 10601

TEASHA BROWN-MORRIS
2048 EAST 53 PLACE
BROOKLYN, NY 11234

TEEISHA BUSSEY
181 OAK ST
YONKERS, NY 10701

TEEKAHNEE MOORE
100TERRACE AVE APT629
HEMPSTEAD, NY 11550


TENESHA BLYTHE-REID
1181 E 225TH ST
3A
BRONX, NY 10466


TENISHA GREEN
53 GLENWOOD AVENUE
APT 3C
YONKERS, NY 10701


TERESA COLLIER
15 BOAT LANE
PORT WASHINGTON, NY 11050


TERESA FUENTES DIAZ
2229 CRESTON AVE
APT 9
BRONX, NY 10453


TERRY FORBES
118-44 223RD STREET
CAMBRIA HEIGHTS, NY 11411


TERRY-ANN ENNIS
4140 MONTICELLO AVE
BRONX, NY 10466


TERRYANN JOHNSON
841 EAST 218TH STREET
3F
BRONX, NY 10467


TEYONDA RILEY
68 HIGHLAND AVENUE
340
BRIDGEPORT, CT 06604


THAIS HINES
P.O. BOX
#271
COS COB, CT 06807

THELMA DODOO
6 FORDHAM HILL OVAL
15 B
BRONX, NY 10468


THEODORA PIESIE-ANTO
760 EAST 214TH STREET
#3
BRONX, NY 10467


THERESA BOADU
20-16 SEAGIRT BLVD
FARROCKAWAY
QUEENS, NY 11691


THERESA COZART
225 MAMARONECK AVE
APT 4
MAMARONECK, NY 10543


THOMAS AKOMEA
3480 SEYMOUR AVE 3A
BRONX, NY 10469


THOMAS FRIMPONG
487 E. 156TH STREET
4C
BRONX, NY 10455


THOMAS WEISS
5 LOOKOUT PLACE
ARDSLEY, NY 10502


TIANNA VAN NESS
21 NORTH BOND STREET
MOUNT VERNON, NY 10550


TIANY PHILIBERT
646 E231ST APT 3F
BRONX, NY 10466


TIFFANY POWELL
1128 EAST 229TH STREET
1A
BRONX, NY 10469

TIFFANY THOMAS
326 LARCHMONT ACRES WEST
APT 6D
LARCHMONT, NY 10538


TIFFANY WHITE
960 EAST 223RD STREET
APT 2
BRONX, NY 10466


TIMEKA HOLLENSWORTH
156 EAST ECKERSON
SPRING VALLEY, NY 10977


TINSESHA MORGAN
122 VALENTINE STREET
MOUNT VERNON, NY 10550


TITILOPE ADEWUYI
675 E 213TH ST
1ST FLOOR
BRONX, NY 10467


TONI SMITH
20 STATE STREET
OSSINING, NY 10562


TONITA JONES
18 OSBORNE STREET
WHITE PLAINS, NY 10606


TOVANA FERGUSON
3044 WALLACE AVE
BRONX, NY 10607


TRACEY DUBOIS
205 W POST RD
APT 2H
WHITE PLAINS, NY 10606


TRACEY PARKINSON
858 EAST 222 ST
2 FLOOR
BRONX, NY 10467

TRACEYANN SMITH
4115 WICKHAM AVE
BRONX, NY 10466


TRAVIA BELL
PO BOX 20742
NEW YORK, NY 10025


TRICIA MILLS
119 EAST 4TH STREET
APT. 2I
MT. VERNON, NY 10550


TYISHA LEONARD
63 SECOR ROAD
13-1
ARDSLEY, NY 10502


TYNISHA RICHARDSON
638 COVE ROAD
APT 1
STAMFORD, CT 06902


TYSHEA HOLLAR
188 WARBURTON AVE.
YONKERS, NY 10701


U.S. EEOC
33 WHITEHALL STREET
NEW YORK, NY 10004


UGINEY MARCELLE
1003 CLARKSON AVE
BROOKLYN, NY 11212


UNA GARVEY
457 LOCUST STREET
MOUNT VERNON, NY 10552


VALERIE WHYTE-MENSAH
1645 GRAND CONCOURSE APT. 4F
BRONX, NY 10452

VEDA GRAHAM
3334 BRONXWOOD AVE
BRONX, NY 10469


VERNA BAILEY
687 EAST 223RD STREET
BRONX, NY 10466


VERNELIE MERILUS
135-02 FRANCIS LEWIS BLVD
LAURELTON, NY 11413


VERNON WEST
177 WARREN AVE
GREENBURGH, NY 10604


VERONA EDWARDS
4032 BRONXWOOD AVENUE
BRONX, NY 10466


VICTOR THORPE
4018 BAYCHESTER AVE.
BRONX, NY 10466


VICTORIA COON
245 ALBANY AVE
THORNWOOD, NY 10594


VICTORIA PERFIDO
63 SADDLE ROAD
NORWALK, CT 06851


VICTORIA RUFFINO
13 WESTFIELD LANE
WHITE PLAINS, NY 10605


VINTON SWABY
12 SOUTH 15TH AVE
APT 2
MOUNT VERNON, NY 10550


VIONA VASSELL
41 HUNTINGTON ST
HARTFORD, CT 06105

VIREL BURKE-INNIS
2565 COLDEN AVENUE
BB
BRONX, NY 10469


VIRGINIA PEREZ
2431 CROTONA AVE  APT #20
BRONX, NY 10458


VONEIL MCLAUGHLIN
132-27 156TH STREET
JAMAICA, NY 11434


VONITA BATES
255 HUGUENOT STREET
NEW ROCHELLE, NY 10801


WENCESLAV EDUSEI POKU
3445 HOLLAND AVENUE
9H
BRONX, NY 10467


WENDY INGINAC
9324 AVE L
APT 2R
BROOKLYN, NY 11236


WENDY PIERRE
578 OAKLEY AVENUE
ELMONT, NY 11003


WIDLANDE GLOZY
24 DARWOOD PLACE
MOUNT VERNON, NY 10553


WILFRED OKPERE
130-41 127TH ST
SPRINGFIELD GARDENS, NY 11413


WILLIAM DUROSS
64 STOREY LANE
YONKERS, NY 10710

WILLIAM TAN
86-40 54TH AVE
ELMHURST, NY 11373

WILZA HYPPOLITE
132-34 BENNETT COURT
JAMAICA, NY 11434

WINNIFRED WEIR-KENLOCK
853 EAST 229 STREET
BRONX, NY 10466

WINSOME CLARKE
243 WEST 1ST
APT. #4
MOUNT VERNON, NY 10550

WINSOME ROBINSON
13  PEASE STREET
MT. VERNON, NY 10553

YASMIN RAMDATH
174-43 125TH AVE
JAMAICA, NY 11434

YVETTE VALERIO
2995 BOTANICAL SQUARE APT 4B
BRONX, NY 10458

YVONNE AMOFAH
6550 WETHEROLE ST
APT 2H
REGO PARK, NY 11374

YVONNE BROWN - HENRY
253 E 89
STREET
BROOKLYN, NY 11236

YVONNE EVANS
212-03 102ND AVE
A2
QUEENS VLLG, NY 11429

YVONNE HALL
3580 WEBSTER AVENUE
2H
BRONX, NY 10467


ZAINAB FOFANAH
548 EAST 163 RD STREET
BRONX, NY 10456


ZEINAB BABIKIR
83-42 257TH STREET
GLEN OAKS, NY 11004


ZEPHORIA BROWN
1210 BURKE AVE
BRONX, NY 10469